# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re: TRANSMAR COMMODITY GROUP LTD | §   Case No.  16-13625-JLG |
| | § |
| F/D/B/A TRANSMAR GROUP USA | § |
| Debtor(s) | § |

## INTERIM TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this interim Final Report and states as follows:

1.  A petition under Chapter 11 of the United States Bankruptcy Code was filed on December 31, 2016.   The case was converted to one under Chapter 7 on July 26, 2017.  The undersigned trustee was appointed on July 26, 2017.

2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3.  All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554.  An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A.**

4.  The trustee realized the gross receipts of          $        24,728,302.31

| Funds were disbursed in the following amounts: | |
|---|---|
| Payments made under an interim distribution | 12,982,794.40 |
| Administrative expenses | 2,809,498.30 |
| Bank service fees | 19,148.12 |
| Other payments to creditors | 0.00 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |
| Leaving a balance on hand of[1]          $ | 8,916,861.49 |

The remaining funds are available for distribution.

5.  Attached as **Exhibit B**  is a cash receipts and disbursements record for each estate bank account.

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed.  The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category.  The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

**UST Form 101-7-TFR (05/1/2011)**

6.  The deadline for filing  non-governmental claims in this case was 11/27/2017 and the deadline for filing governmental claims was 06/29/2017.  All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C** .

7. The Trustee's proposed interim distribution is attached as **Exhibit D**.

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $672,099.07.  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $0.00 as interim compensation and now requests the sum of $254,709.65, for a total compensation of $254,709.65.[2] In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $0.00 and now requests reimbursement for expenses of $360.00, for total expenses of $360.00.[2]

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 07/01/2021               By:/s/Alan Nisselson, Trustee
                                       Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D)

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 16-13625-JLG | **Trustee:** (521090) Alan Nisselson, Trustee |
| **Case Name:** TRANSMAR COMMODITY GROUP LTD | **Filed (f) or Converted (c):** 07/26/17 (c) |
| | **§341(a) Meeting Date:** 09/14/17 |
| **Period Ending:** 04/30/21 | **Claims Bar Date:** 11/27/17 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | PETTY CASH | 2,916.15 | 2,916.15 | | 0.00 | FA |
| 2 | BROWN BROTHERS HARRIMAN GENERAL BANKING<br>ACCT. NO 5480/3231 | 3,507,301.64 | 3,507,301.64 | | 0.00 | FA |
| 3 | BROWN BROTHERS HARRIMAN GENERAL BANKING<br>ACCT. NO. U533(BBH)/5530(EURO) | 0.00 | 0.00 | | 0.00 | FA |
| 4 | BROWN BROTHERS HARRIMAN GENERAL BANKING<br>ACCT. NO. 514(GBP)/3157(BBH) | 20,106.75 | 20,106.75 | | 0.00 | FA |
| 5 | BNP PARIBAS GENERAL BANKING<br>ACCT. NO. 01-33-USD | 14,680.17 | 14,680.17 | | 0.00 | FA |
| 6 | BNP PARIBAS GENERAL BANKING<br>ACCT. NO. 02-30-GBP | 0.00 | 0.00 | | 0.00 | FA |
| 7 | BNP PARIBAS GENERAL BANKING<br>ACCT. NO. 03-27-EUR | 75,669.44 | 75,669.44 | | 0.00 | FA |
| 8 | BNP PARIBAS BROKERAGE ACCOUNT<br>ACCT. NO. 8265 | 153,741.75 | 153,741.75 | | 0.00 | FA |
| 9 | BANK OF AMERICA GENERAL BANKING<br>ACCT. NO. 8985 | 3,506.00 | 3,506.00 | | 0.00 | FA |
| 10 | PNC BANK GENERAL BANKING<br>ACCT. NO. 7968 | 508,504.00 | 508,504.00 | | 0.00 | FA |
| 11 | PNC BANK PAYROLL<br>ACCT. NO. 9474 | 8,368.61 | 8,368.61 | | 0.00 | FA |
| 12 | PNC BANK GENERAL BANKING<br>ACCT NO. 9474 | 611.21 | 611.21 | | 0.00 | FA |
| 13 | PNC BANK GENERAL BANKING<br>ACCT. NO. 9482 | 21,622.46 | 21,622.46 | | 0.00 | FA |
| 14 | SOCIETE GENERALE BROKERAGE ACCOUNT<br>ACCT. FOR FOREIGN EXCHANGE, AT. NO. 0152 | 238,697.86 | 238,697.86 | | 0.00 | FA |
| 15 | SOCIETE GENERALE BROKERAGE ACCOUNT<br>ACCT. NO. 0226 | 501,685.94 | 501,685.94 | | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 16-13625-JLG | | **Trustee:** | (521090) | Alan Nisselson, Trustee |
| Case Name: | TRANSMAR COMMODITY GROUP LTD | | **Filed (f) or Converted (c):** | 07/26/17 (c) | |
| | | | **§341(a) Meeting Date:** | 09/14/17 | |
| **Period Ending:** 04/30/21 | | | **Claims Bar Date:** | 11/27/17 | |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)** | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a)** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| 16 | BANK HAPOALIM GENERAL BANKING<br>ACCT. NO. 2501 | 9,970.00 | 9,970.00 | | 0.00 | FA |
| 17 | ABN AMRO BROKERAGE ACCOUNT<br>ACCT. NO. 9890 | 198,643.90 | 198,643.90 | | 0.00 | FA |
| 18 | OFFICE RENTAL DEPOSIT<br>TOWN OF MORRISTOWN<br>200 SOUTH STREET, 4TH FLOOR<br>MORRISTOWN NJ 07960 | 7,133.83 | 7,133.83 | | 0.00 | FA |
| 19 | PRODUCT AND OPERATING FUNDS<br>PREPAYMENT TO CONDICAF See Asset No. 182 | 9,295,698.20 | 9,295,698.20 | | 0.00 | FA |
| 20 | RETAINER WITH DELOITTE | 121,706.88 | 121,706.88 | | 0.00 | FA |
| 21 | RETAINER WITH DONLIN RECANO & CO. | 8,953.64 | 8,953.64 | | 0.00 | FA |
| 22 | PREPAID EXCESS LIABILITY INSURANCE<br>EVANSTON | 4,436.00 | 4,436.00 | | 0.00 | FA |
| 23 | PREPAID COMMERCIAL LIABILITY INSURANCE<br>EVANSTON INSURANCE CO. | 17,268.00 | 17,268.00 | | 0.00 | FA |
| 24 | PRODUCT WITH FTN COCOA PROCESSORS PLC<br>Advanced payments for cocoa products. Trustee<br>determined that there were multiple issues in pursuing<br>this claim, including jurisdiction over FTN | 741,626.87 | 741,626.87 | | 0.00 | FA |
| 25 | INITIAL START UP FOR JV<br>HAMBURG COCOA & COMMODITY OFFICE<br>GMBH | 289,815.48 | 289,815.48 | | 0.00 | FA |
| 26 | PREPAID COMMERCIAL PROPERTY INSURANCE<br>HANOVER INSURANCE CO. | 1,433.00 | 1,433.00 | | 0.00 | FA |
| 27 | PRODUCT WITH HCCO (COTE D'IVOIRE) SA<br>Trustee determined that there were multiple issues<br>in pursuing this claim, including that HCCO is<br>insolvent. See Asset No. 191. | 1,277,823.67 | 1,277,823.67 | | 0.00 | FA |
| 28 | PRODUCT WITH JOHN HESSELMAN | 354,025.63 | 354,025.63 | | 0.00 | FA |
| 29 | RETAINER WITH KLESTADT WINTERS | 76,951.00 | 76,951.00 | | 0.00 | FA |
| 30 | PREPAID WORKERS COMPENSATION<br>INSURANCE | 2,320.00 | 2,320.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 16-13625-JLG | **Trustee:** (521090) Alan Nisselson, Trustee |
| **Case Name:** TRANSMAR COMMODITY GROUP LTD | **Filed (f) or Converted (c):** 07/26/17 (c) |
| | **§341(a) Meeting Date:** 09/14/17 |
| **Period Ending:** 04/30/21 | **Claims Bar Date:** 11/27/17 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description** (Scheduled And Unscheduled (u) Property) | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned OA=§554(a)** | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| | MASSACHUSETTS BAY | | | | | |
| 31 | PRODUCT WITH NESKAO See Asset No. 201 | 2,516,189.26 | 2,516,189.26 | | 0.00 | FA |
| 32 | PREPAID AUTO INSURANCE Unencumbered Asset-NEW JERSEY MANFACTURERS INSURANCE CO. | 2,989.00 | 2,989.00 | | 486.95 | FA |
| 33 | RETAINER RIKER DANZIG SCHERER HYLAND & PERRETTI | 346,657.34 | 346,657.34 | | 0.00 | FA |
| 34 | RETAINER RPA ADVISORS | 142,228.07 | 142,228.07 | | 0.00 | FA |
| 35 | PREPAID FIDELITY INSURANCE TRAVELERS CASUALTY & SURETY | 326.00 | 326.00 | | 0.00 | FA |
| 36 | PREPAID D&O INSURANCE XL INSURANCE CO. | 27,646.00 | 27,646.00 | | 0.00 | FA |
| 37 | ACCOUNTS RECEIVABLE Encumbered Asset-Trustee commenced certain Adv. Pros. to collect any further amounts due for A/R Debtors. See Asset Nos. 182 and 201. | 9,642,154.31 | 9,642,154.31 | | 1,274,085.20 | FA |
| 38 | 100% INTEREST IN COCOA SERVICES WEST, L.L.C. Unencumbered Asset-Order signed on 6/8/2017 Authorizing the Debtor to consent to Sale of Assets of Subsidiary Cocoa Services West, L.L.C (Doc. No. 333). | Unknown | 1,638,986.46 | | 1,638,986.46 | FA |
| 39 | 100% INTEREST IN COCOA SERVICES, L.L.C. Encumbered Asset-Trustee filed proof sof claim in Cocoa Services LLC bankruptcy case. Trustee received all final distributions | Unknown | 6,904,159.04 | | 402,116.06 | FA |
| 40 | 100% INTEREST IN MORGAN DRIVE ASSOCIATES, L.L.C Encumbered Asset-Trustee filed proof of claim in Morgan Drive, LLC bankruptcy case. Trustee received final distribution | Unknown | 51,900.00 | | 41,816.54 | FA |
| 41 | COCOA BEAN, BUTTER, CAKE & LIQUOR Encumbered Asset-LIQUOR WAREHOUSE AND NONWAREHOUSE INVENTORY | 29,716,811.00 | 774,660.69 | | 774,660.69 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 16-13625-JLG | **Trustee:** (521090) Alan Nisselson, Trustee |
| **Case Name:** TRANSMAR COMMODITY GROUP LTD | **Filed (f) or Converted (c):** 07/26/17 (c) |
| | **§341(a) Meeting Date:** 09/14/17 |
| **Period Ending:** 04/30/21 | **Claims Bar Date:** 11/27/17 |

| Ref. # | 1 Asset Description (Scheduled And Unscheduled (u) Property) | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| | See Order dated 9/14/2017 Approving Procedures for and Authorizing Private Sales of Cocoa Inventory on reduced and limited notice. (Doc. No. 447). Also See Notices of Sale and Declarations of Purchasers (Doc. Nos. 467-478, 481-488, 496, 498-499, 502-507. 512, 514). | | | | | |
| 42 | OFFICE FURNITURE & EQUIPMENT On 9/19/2017 Trustee filed Notice of Abandonment of office and electronic equipment, furniture and fixtures (Docc. No. 449) and no objections were filed. | 0.00 | 0.00 | OA | 0.00 | FA |
| 43 | OFFICE FIXTURES On 9/19/2017 Trustee filed Notice of Abandonment of office and electronic equipment, furniture and fixtures (Docc. No. 449) and no objections were filed. | 0.00 | 0.00 | OA | 0.00 | FA |
| 44 | OFFICE COMPUTER AND TELEPHONE EQUIPMENT On 9/19/2017 Trustee filed Notice of Abandonment of office and electronic equipment, furniture and fixtures (Docc. No. 449) and no objections were filed. | 0.00 | 0.00 | OA | 0.00 | FA |
| 45 | COLLECTABLES On 9/19/2017 Trustee filed Notice of Abandonment of office and electronic equipment, furniture and fixtures (Docc. No. 449) and no objections were filed. | 0.00 | 0.00 | OA | 0.00 | FA |
| 46 | 2013 FORD EXPLORER 1FM5K8D86DGC23019 Unencumbered Asset- Debtor turned over Vehicle to the Trustee. Sold on 10/24/2017 by Trustee's retained Auctioneer Maltz Auctions pursuant to Notice of Sale (Doc. No. 448) | 12,607.00 | 12,607.00 | | 17,815.00 | FA |
| 47 | 2004 CADILLAC 1G6KS54Y24U163153 Unencumbered Asset--Debtor turned over Vehicle to the Trustee. Sold on 10/24/2017 by Trustee's retained Auctioneer Maltz Auctions pursuant to Notice of Sale (Doc. No. 448) | 5,784.00 | 5,784.00 | | 790.00 | FA |
| 48 | 2014 JEEP CHEROKEE 1C4PJMBSXEW322859 Unencumbered Asset-- Debtor filed Notice of Private | 14,301.00 | 14,301.00 | | 20,320.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 16-13625-JLG

**Case Name:** TRANSMAR COMMODITY GROUP LTD

**Period Ending:** 04/30/21

**Trustee:** (521090) Alan Nisselson, Trustee

**Filed (f) or Converted (c):** 07/26/17 (c)

**§341(a) Meeting Date:** 09/14/17

**Claims Bar Date:** 11/27/17

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | sale (Doc. No. 371), but sale was not consummated. Debtor turned over Vehicle to the Trustee. Sold on 10/24/2017 by Trustee's retained Auctioneer Maltz Auctions pursuant to Notice of Sale (Doc. No. 448) | | | | | |
| 49 | 2011 TOYOTA PRIUS JTDKN3DU2B1379430<br>   Unencumbered Asset--Sold by Debtor for the sum of $4,200.00 prior to conversion date pursuant to a Notice of Private Sale dated 6/29/2017 (Doc. No. 370). Debtor turned over sale proceeds to the Trustee. | 9,052.00 | 9,052.00 | | 4,200.00 | FA |
| 50 | 2006 TOYOTA PRIUS JTDKB20U067522404<br>   Unencumbered Asset-- Debtor turned over Vehicle to the Trustee. Sold on 10/24/2017 by Trustee's retained Auctioneer Maltz Auctions pursuant to Notice of Sale (Doc. No. 448) | 4,891.00 | 4,891.00 | | 3,465.00 | FA |
| 51 | 2014 JEEP 1C4RJFBG6EC325789<br>   Unencumbered Asset--Sold by Debtor for the sum of $7,000 prior to conversion date pursuant to a Notice of Private Sale dated 6/29/2017 (Doc. No. 369). Debtor turned over sale proceeds to the Trustee. | 9,527.00 | 9,527.00 | | 7,000.00 | FA |
| 52 | 2010 JEEP COMMANDER 1J4RG4GK4AC113591<br>   Unencumbered Asset- - Sold by Debtor for the sum of $6,500 prior to conversion date pursuant to a Notice of Private Sale dated 6/29/2017 (Doc. No. 368). Debtor turned over sale proceeds to the Trustee. | 9,982.00 | 9,982.00 | | 6,500.00 | FA |
| 53 | LEASE 200 SOUTH STREET 4TH FL. MORRISTOWN, NJ<br>   Lease expired | Unknown | Unknown | | 0.00 | FA |
| 54 | TRADEMARK - "CRAFT PANTRY"<br>   Trademark application was filed by Debtor, but abandoned. | 0.00 | 0.00 | | 0.00 | FA |
| 55 | COCOAPARTNERS.COM<br>   Debtor listed values as "deminimis" | 0.00 | 0.00 | | 0.00 | FA |
| 56 | COCOAPARTNERS.ORG<br>   Debtor listed values as "deminimis" | 0.00 | 0.00 | | 0.00 | FA |
| 57 | COCOASERV.COM | 0.00 | 0.00 | | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 16-13625-JLG | **Trustee:** (521090) Alan Nisselson, Trustee |
| **Case Name:** TRANSMAR COMMODITY GROUP LTD | **Filed (f) or Converted (c):** 07/26/17 (c) |
| | **§341(a) Meeting Date:** 09/14/17 |
| **Period Ending:** 04/30/21 | **Claims Bar Date:** 11/27/17 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Debtor listed values as "deminimis" | | | | | |
| 58 | COCOASERVICESINC.COM<br>    Debtor listed values as "deminimis" | 0.00 | 0.00 | | 0.00 | FA |
| 59 | COCOASERVICESLLC.COM<br>    Debtor listed values as "deminimis" | 0.00 | 0.00 | | 0.00 | FA |
| 60 | COCOASERVICESNJ.COM<br>    Debtor listed values as "deminimis" | 0.00 | 0.00 | | 0.00 | FA |
| 61 | COCOASERVICESUSA.COM<br>    Debtor listed values as "deminimis" | 0.00 | 0.00 | | 0.00 | FA |
| 62 | COCOASERVICESWEST.COM<br>    Debtor listed values as "deminimis" | 0.00 | 0.00 | | 0.00 | FA |
| 63 | CRAFT-PANTRY.COM<br>    Debtor listed values as "deminimis" | 0.00 | 0.00 | | 0.00 | FA |
| 64 | MORRISTOWNGROUP.COM<br>    Debtor listed values as "deminimis" | 0.00 | 0.00 | | 0.00 | FA |
| 65 | MORRISTOWN-GROUP.COM<br>    Debtor listed values as "deminimis" | 0.00 | 0.00 | | 0.00 | FA |
| 66 | MORRISTOWNGROUP.NET<br>    Debtor listed values as "deminimis" | 0.00 | 0.00 | | 0.00 | FA |
| 67 | MORRISTOWN-GROUP.NET<br>    Debtor listed values as "deminimis" | 0.00 | 0.00 | | 0.00 | FA |
| 68 | PRODUCERPLUS.NET<br>    Debtor listed values as "deminimis" | 0.00 | 0.00 | | 0.00 | FA |
| 69 | PRODUCERPLUS.ORG<br>    Debtor listed values as "deminimis" | 0.00 | 0.00 | | 0.00 | FA |
| 70 | PROJECTDREAM.COM<br>    Encumbered Asset- -Debtor listed value as<br>"deminimis", However, Trustee received and accepted<br>an offer from Team Project D.R.E.A.M. LLC to<br>purchase the domain name for $5,000.00.<br>Transferred per Notice of Sale dated 1/30/2019 (Doc.<br>No. 615). Also See Trustee's Report of Sale (Doc. No.<br>616). | 0.00 | 0.00 | | 5,000.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

| | |
|---|---|
| **Case Number:** 16-13625-JLG | **Trustee:** (521090) Alan Nisselson, Trustee |
| **Case Name:** TRANSMAR COMMODITY GROUP LTD | **Filed (f) or Converted (c):** 07/26/17 (c) |
| | **§341(a) Meeting Date:** 09/14/17 |
| **Period Ending:** 04/30/21 | **Claims Bar Date:** 11/27/17 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)** | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a)** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| 71 | THETRANSMARGROUP.COM<br>Debtor listed values as "deminimis" | 0.00 | 0.00 | | 0.00 | FA |
| 72 | TRANSMARAFRICA.COM<br>Debtor listed values as "deminimis" | 0.00 | 0.00 | | 0.00 | FA |
| 73 | TRANSMARASIA.COM<br>Debtor listed values as "deminimis" | 0.00 | 0.00 | | 0.00 | FA |
| 74 | TRANSMARBRAZIL.COM<br>Debtor listed values as "deminimis" | 0.00 | 0.00 | | 0.00 | FA |
| 75 | TRANSMARCANADA.COM<br>Debtor listed values as "deminimis" | 0.00 | 0.00 | | 0.00 | FA |
| 76 | TRANSMARCHINA.COM<br>Debtor listed values as "deminimis" | 0.00 | 0.00 | | 0.00 | FA |
| 77 | TRANSMARCOCOA.COM<br>Debtor listed values as "deminimis" | 0.00 | 0.00 | | 0.00 | FA |
| 78 | TRANSMARCOMMODITY.BIZ<br>Debtor listed values as "deminimis" | 0.00 | 0.00 | | 0.00 | FA |
| 79 | TRANSMARCOMMODITY.COM<br>Debtor listed values as "deminimis" | 0.00 | 0.00 | | 0.00 | FA |
| 80 | TRANSMARCOMMODITY.INFO<br>Debtor listed values as "deminimis" | 0.00 | 0.00 | | 0.00 | FA |
| 81 | TRANSMARCOMMODITY.NET<br>Debtor listed values as "deminimis" | 0.00 | 0.00 | | 0.00 | FA |
| 82 | TRANSMARCOMMODITYGROUP.COM<br>Debtor listed values as "deminimis" | 0.00 | 0.00 | | 0.00 | FA |
| 83 | TRANSMARDEVELOPMENT.COM<br>Debtor listed values as "deminimis" | 0.00 | 0.00 | | 0.00 | FA |
| 84 | TRANSMAREASTAFRICA.COM<br>Debtor listed values as "deminimis" | 0.00 | 0.00 | | 0.00 | FA |
| 85 | TRANSMARECUADOR.COM<br>Debtor listed values as "deminimis" | 0.00 | 0.00 | | 0.00 | FA |
| 86 | TRANSMAR-ECUADOR.COM<br>Debtor listed values as "deminimis" | 0.00 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

**Case Number:** 16-13625-JLG

**Case Name:** TRANSMAR COMMODITY GROUP LTD

**Period Ending:** 04/30/21

**Trustee:** (521090) Alan Nisselson, Trustee

**Filed (f) or Converted (c):** 07/26/17 (c)

**§341(a) Meeting Date:** 09/14/17

**Claims Bar Date:** 11/27/17

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 87 | TRANSMARGERMANY.COM<br>Debtor listed values as "deminimis" | 0.00 | 0.00 | | 0.00 | FA |
| 88 | TRANSMARGHANA.COM<br>Debtor listed values as "deminimis" | 0.00 | 0.00 | | 0.00 | FA |
| 89 | TRANSMARGLOBAL.COM<br>Debtor listed values as "deminimis" | 0.00 | 0.00 | | 0.00 | FA |
| 90 | TRANSMARGROUP.COM<br>Debtor listed values as "deminimis" | 0.00 | 0.00 | | 0.00 | FA |
| 91 | TRANSMAR-GROUP.COM<br>Debtor listed values as "deminimis" | 0.00 | 0.00 | | 0.00 | FA |
| 92 | TRANSMARGROUPS.COM<br>Debtor listed values as "deminimis" | 0.00 | 0.00 | | 0.00 | FA |
| 93 | TRANSMARINDONESIA.COM<br>Debtor listed values as "deminimis" | 0.00 | 0.00 | | 0.00 | FA |
| 94 | TRANSMARITALY.COM<br>Debtor listed values as "deminimis" | 0.00 | 0.00 | | 0.00 | FA |
| 95 | TRANSMARIVORYCOAST.COM<br>Debtor listed values as "deminimis" | 0.00 | 0.00 | | 0.00 | FA |
| 96 | TRANSMARJAMAICA.COM<br>Debtor listed values as "deminimis" | 0.00 | 0.00 | | 0.00 | FA |
| 97 | TRANSMARJAPAN.COM<br>Debtor listed values as "deminimis" | 0.00 | 0.00 | | 0.00 | FA |
| 98 | TRANSMARLIBERIA.COM<br>Debtor listed values as "deminimis" | 0.00 | 0.00 | | 0.00 | FA |
| 99 | TRANSMARNJ.COM<br>Debtor listed values as "deminimis" | 0.00 | 0.00 | | 0.00 | FA |
| 100 | TRANSMARPERU.COM<br>Debtor listed values as "deminimis" | 0.00 | 0.00 | | 0.00 | FA |
| 101 | TRANSMARRUSSIA.COM<br>Debtor listed values as "deminimis" | 0.00 | 0.00 | | 0.00 | FA |
| 102 | TRANSMARSIERRALEONE.COM<br>Debtor listed values as "deminimis" | 0.00 | 0.00 | | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 16-13625-JLG | **Trustee:** (521090) Alan Nisselson, Trustee |
| **Case Name:** TRANSMAR COMMODITY GROUP LTD | **Filed (f) or Converted (c):** 07/26/17 (c) |
| | **§341(a) Meeting Date:** 09/14/17 |
| **Period Ending:** 04/30/21 | **Claims Bar Date:** 11/27/17 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 103 | TRANSMARSOUTHAMERICA.COM<br>Debtor listed values as "deminimis" | 0.00 | 0.00 | | 0.00 | FA |
| 104 | TRANSMARTANZANIA.COM<br>Debtor listed values as "deminimis" | 0.00 | 0.00 | | 0.00 | FA |
| 105 | TRANSMARUGANDA.COM<br>Debtor listed values as "deminimis" | 0.00 | 0.00 | | 0.00 | FA |
| 106 | TRANSMARUSA.COM<br>Debtor listed values as "deminimis" | 0.00 | 0.00 | | 0.00 | FA |
| 107 | TRANSMAR-USA.COM<br>Debtor listed values as "deminimis" | 0.00 | 0.00 | | 0.00 | FA |
| 108 | TRANSMARWESTAFRICA.COM<br>Debtor listed values as "deminimis" | 0.00 | 0.00 | | 0.00 | FA |
| 109 | VISTAFUTURESSERVICES.COM<br>Debtor listed values as "deminimis" | 0.00 | 0.00 | | 0.00 | FA |
| 110 | WHOLESALECOCOA.COM<br>Debtor listed values as "deminimis" | 0.00 | 0.00 | | 0.00 | FA |
| 111 | CUSTOMER LIST AND SUPPLIER LIST<br>Debtor listed value as "undetermined" | Unknown | Unknown | | 0.00 | FA |
| 112 | BANK SYNDICATION FEES | 0.00 | 0.00 | | 0.00 | FA |
| 113 | 2016 FEDERAL TAX REFUND<br>Encumbered Asset. Trustee determined this amount<br>was due for 2016, not 2012 as scheduled by Debtor. | 235,971.00 | 235,971.00 | | 258,022.20 | FA |
| 114 | 2011 FEDERAL TAX REFUND | Unknown | Unknown | | 0.00 | FA |
| 115 | 2013 FEDERAL TAX REFUND | Unknown | Unknown | | 0.00 | FA |
| 116 | 2014 FEDERAL TAX REFUND | Unknown | Unknown | | 0.00 | FA |
| 117 | 2015 FEDERAL TAX REFUND | Unknown | Unknown | | 0.00 | FA |
| 118 | 2011 NJ TAX REFUND | Unknown | Unknown | | 0.00 | FA |
| 119 | 2013 NJ TAX REFUND | Unknown | Unknown | | 0.00 | FA |
| 120 | 2014 NJ TAX REFUND | Unknown | Unknown | | 0.00 | FA |
| 121 | 2015 NJ TAX REFUND | Unknown | Unknown | | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 16-13625-JLG        **Trustee:**   (521090)    Alan Nisselson, Trustee

**Case Name:**    TRANSMAR COMMODITY GROUP LTD      **Filed (f) or Converted (c):**   07/26/17 (c)

                                              **§341(a) Meeting Date:**   09/14/17

**Period Ending:** 04/30/21                                **Claims Bar Date:**   11/27/17

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 122 | EVANSTON INSURANCE COMMERCIAL ACCT. 3C41578 | Unknown | Unknown | | 0.00 | FA |
| 123 | EVANSTON INSURANCE EXCESS ACCT. NO. MKLV10LE106630 | Unknown | Unknown | | 0.00 | FA |
| 124 | HANOVER INS. CO. COMMERCIAL PROPERTY ACCT. NO. RHY 9640712 04 | Unknown | Unknown | | 0.00 | FA |
| 125 | MASSACHUSETTS BAY WORKERS' COMP ACCT. NO. WDY-9681775-04 | Unknown | Unknown | | 0.00 | FA |
| 126 | TRAVELERS CASUALTY & SURETY FIDELTY ACCT. NO. 106584530 | Unknown | Unknown | | 0.00 | FA |
| 127 | XL INSURANCE CO. D & O ACCT. NO. 38854P16 | Unknown | Unknown | | 0.00 | FA |
| 128 | XL SPECIALTY INSURANCE CO. Encumbered Asset--ACCCT. NO. UM000201478CR16A Insurance Claim Proceeds for damaged Cocoa Inventory | Unknown | Unknown | | 90,000.00 | FA |
| 129 | NEW JERSEY MANUFACTURERS INSURANCE COMPANY ACCT. NO. C434950-2, COMMERCIAL AUTOMOBILE POLICY DECLARATION | Unknown | Unknown | | 0.00 | FA |
| 130 | XL INSURANCE COMPANY SE ACCT. NO. B080138854P16 DIRECTOR'S ALL RISKS COVER INSURANCE | Unknown | Unknown | | 0.00 | FA |
| 131 | TRANSMAR COMMODITY GROUP LTD. V. COOPERATIVA AGR CMAA Arbitration, Arbitration was held, Award of $2,606,626.60 granted to Trustee. Contract Default $3,070,493.20 Naranjillo is the subject of an insolvency proceeding. The Trustee's claims were not recognized by Peruvian authorities and little to no distribution to the Transmar estate is expected. | Unknown | 2,606,626.60 | | 0.00 | 2,606,626.60 |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 16-13625-JLG | **Trustee:** (521090) Alan Nisselson, Trustee |
| **Case Name:** TRANSMAR COMMODITY GROUP LTD | **Filed (f) or Converted (c):** 07/26/17 (c) |
| | **§341(a) Meeting Date:** 09/14/17 |
| **Period Ending:** 04/30/21 | **Claims Bar Date:** 11/27/17 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 132 | TRANSMAR V. COOPERATIVA<br> FCC Arbitration. Arbitrator awarded Trustee $177,900.00<br>TRANSMAR COMMODITY GROUP LTD. V. COOPERATIVA AGRARIA INDUSTRIAL NARANJILLO LTDA.<br><br>Naranjillo is the subject of an insolvency proceeding. The Trustee's claims were not recognized by Peruvian authorities and little to no distribution to the Transmar estate is expected. | Unknown | 177,900.00 | | 0.00 | 177,900.00 |
| 133 | AMOUNT DUE FROM NECCO<br> Trustee filed a proof of claim in NECCO's bankruptcy case-. Ch.7 Case No. 18-11217-msh, pending in the US Bankruptcy Court for District of Massachusetts, Eastern Division to recover accounts receivable of $297,014.17. | Unknown | 297,014.17 | | 0.00 | 297,014.17 |
| 134 | TRANSMAR V. NOBLE<br> Arbitration was held and Arbitrator entered decision in favor of Noble.<br>TRANSMAR COMMODITY GROUP LTD. V. NOBLE RESOURCES SA UNPAID WEIGHT LIQUIDATION INVOICES $379,728.16 | 0.00 | 379,728.16 | | 0.00 | FA |
| 135 | MARK TO MARKET GAIN ON OPEN CONTRACTS<br> See Asset No. 166.<br>MARK TO MARKET GAIN ON OPEN PURCHASE AND SALES CONTRACTS | Unknown | Unknown | | 0.00 | FA |
| 136 | REFUND OF PREMIUM 2016 RE: MARINE & WAREHOUSE | 555,158.00 | 555,158.00 | | 0.00 | FA |
| 137 | INTERCOMPANY AR FROM EUROMAR COMMODITIES GMBH<br> Where there was potential value, the Trustee commenced an adversary proceeding as described below.<br>See Asset 199. | Unknown | Unknown | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

| | |
|---|---|
| **Case Number:** 16-13625-JLG | **Trustee:** (521090) Alan Nisselson, Trustee |
| **Case Name:** TRANSMAR COMMODITY GROUP LTD | **Filed (f) or Converted (c):** 07/26/17 (c) |
| | **§341(a) Meeting Date:** 09/14/17 |
| **Period Ending:** 04/30/21 | **Claims Bar Date:** 11/27/17 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description** (Scheduled And Unscheduled (u) Property) | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned OA=§554(a)** | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 138 | INTERCOMPANY AR FROM EUROMAR COMMODITIES LLC   Where there was potential value, the Trustee commenced an adversary proceeding as described below.   See Asset No. 200. | Unknown | Unknown | | 0.00 | FA |
| 139 | INTERCOMPANY AR FROM COCOA SERVICES WEST | Unknown | Unknown | | 0.00 | FA |
| 140 | INTERCOMPANY AR FROM COCOA SERVICES LLC   Trustee received monies on Transmar estate proof of claim.   See Asset No. 39 above. | Unknown | Unknown | | 0.00 | FA |
| 141 | INTERCOMPANY AR FROM MORGAN DRIVE   Trustee received monies on Transmar estate proof of claim. See Asset No. 40 above. | Unknown | Unknown | | 0.00 | FA |
| 142 | INTERCOMPANY AR FROM TRANSMAR ECUADOR   Encumbered Asset- settlement proceeds recovered by Trustee and paid to Debtor's secured Lenders relating to the Debtor's intercompany claims against Transmar Ecuador. Payment to Agent authorized by Orders dated 7/11/17 and 10/13/17 (Doc. Nos. 388 and 464). | Unknown | 9,500,000.00 | | 9,500,000.00 | FA |
| 143 | INTERCOMPANY AR FROM TRANSMAR GROUP LTD   Recoveries, if any, on potential claims are doubtful | Unknown | Unknown | | 0.00 | 1,000.00 |
| 144 | INTERCOMPANY AR FROM TRANSMAR SWITZERLAND   Where there was potential value, the Trustee commenced an adversary proceeding as described below..   See Asset No. 194 | Unknown | Unknown | | 0.00 | FA |
| 145 | INTERCOMPANY AR FROM TRANSMAR GERMANY   Where there was potential value, the Trustee commenced an adversary proceeding as described | Unknown | Unknown | | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 16-13625-JLG

**Case Name:** TRANSMAR COMMODITY GROUP LTD

**Period Ending:** 04/30/21

**Trustee:** (521090) Alan Nisselson, Trustee

**Filed (f) or Converted (c):** 07/26/17 (c)

**§341(a) Meeting Date:** 09/14/17

**Claims Bar Date:** 11/27/17

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | below.<br>See Asset No. 193 | | | | | |
| 146 | INTERCOMPANY AR FROM TRANSMAR AFRICA | Unknown | Unknown | | 0.00 | FA |
| 147 | INTERCOMPANY AR FROM TRANSMAR TANZANIA | Unknown | Unknown | | 0.00 | FA |
| 148 | INTERCOMPANY AR FROM TRANSMAR JAMAICA<br>    Where there was potential value, the Trustee<br>commenced an adversary proceeding as described<br>below.<br>See Asset No. 196 | Unknown | Unknown | | 0.00 | FA |
| 149 | INTERCOMPANY AR FROM TRANSMAR<br>INDONESIA<br>    Where there was potential value, the Trustee<br>commenced an adversary proceeding as described<br>below. | Unknown | Unknown | | 0.00 | FA |
| 150 | INTERCOMPANY AR FROM PT MAKASSAR FIRST<br>COCOA<br>    Where there was potential value, the Trustee<br>commenced an adversary proceeding as described<br>below.<br>See Asset 192 | Unknown | Unknown | | 0.00 | FA |
| 151 | INTERCOMPANY AR FROM TRANSMAR RUSSIA<br>LLC | Unknown | Unknown | | 0.00 | FA |
| 152 | INTERCOMPANY AR FROM TRANSMAR PERU<br>    Where there was potential value, the Trustee<br>commenced an adversary proceeding as described<br>below.<br>See Asset No. 197 | Unknown | Unknown | | 0.00 | FA |
| 153 | INTERCOMPANY AR FROM TRANSMAR SIERRA<br>LEONE | Unknown | Unknown | | 0.00 | FA |
| 154 | INTERCOMPANY AR FROM ATLANTIC<br>CHOCOLATE | Unknown | Unknown | | 0.00 | FA |
| 155 | INTERCOMPANY AR FROM MORRISTOWN<br>GROUP<br>    Encumbered Asset- By Order dated June 22, 2020, | Unknown | Unknown | | 108,911.71 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 16-13625-JLG | **Trustee:** (521090) Alan Nisselson, Trustee |
| **Case Name:** TRANSMAR COMMODITY GROUP LTD | **Filed (f) or Converted (c):** 07/26/17 (c) |
| | **§341(a) Meeting Date:** 09/14/17 |
| **Period Ending:** 04/30/21 | **Claims Bar Date:** 11/27/17 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | the Trustee received $108,911.71, which was originally held in escrow, from his encumbered intercompany claim against Morristown Group. (Doc No. 703). The monies originated from distributions to Morristown Group based on its claims in the Cocoa Services and Morgan Drive cases. (Asset No. 155). | | | | | |
| 156 | INTERCOMPANY AR FROM NEW GENERATION TECH<br><br>Where there was potential value, the Trustee commenced an adversary proceeding as described below.<br>Recoveries, if any, on potential claims are doubtful | Unknown | Unknown | | 0.00 | 1,000.00 |
| 157 | INTERCOMPANY AR FROM EUROFEHR | Unknown | Unknown | | 0.00 | FA |
| 158 | INTERCOMPANY AR FROM COCOA ORIGINS AFRICA<br><br>Where there was potential value, the Trustee commenced an adversary proceeding as described below.<br>See Asset No. 190 | Unknown | Unknown | | 0.00 | FA |
| 159 | INTERCOMPANY AR FROM TRANSMAR IVOIRE COAST<br><br>Where there was potential value, the Trustee commenced an adversary proceeding as described below.<br>See Asset No. 195 | Unknown | Unknown | | 0.00 | FA |
| 160 | INTERCOMPANY AR FROM AFFILIATED COMPANY-TRANSMAR | Unknown | Unknown | | 0.00 | FA |
| 161 | INTERCOMPANY AR FROM CONDICAF SA<br><br>Where there was potential value, the Trustee commenced an adversary proceeding as described below.<br>See Asset No. 182 | Unknown | Unknown | | 0.00 | FA |
| 162 | MAERSK REFUND (u)<br><br>Encumbered Asset-Refund of Shipping Charges due | Unknown | 21,161.78 | | 21,161.78 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

| | |
|---|---|
| **Case Number:** 16-13625-JLG | **Trustee:** (521090) Alan Nisselson, Trustee |
| **Case Name:** TRANSMAR COMMODITY GROUP LTD | **Filed (f) or Converted (c):** 07/26/17 (c) |
| | **§341(a) Meeting Date:** 09/14/17 |
| **Period Ending:** 04/30/21 | **Claims Bar Date:** 11/27/17 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)** | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a)** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| | from Maersk. Per Debtor, total amount due is $21,161.78. | | | | | |
| 163 | US Trustee Fees Carve Out  (u)<br>   Unencumbered Asset--Carve for US Trustee Quarterly Fees provided under Order  dated 7/11/2017 Granting Motion to Convert Chapter 11 Case to Chapter 7 To The Extent Set Forth In Order (Doc. No. 388) | 0.00 | 26,000.00 | | 26,000.00 | FA |
| 164 | Chapter 7 Trustee Carve-Out  (u)<br>   Unencumbered -Carve Out for Ch. 7 Trustee and professional fees provided under Order  dated 7/11/2017 Granting Motion to Convert Chapter 11 Case to Chapter 7 To The Extent Set Forth In Order (Doc. No. 388) | 0.00 | 50,000.00 | | 50,000.00 | FA |
| 165 | California State Tax Refund  (u)<br>   Encumbered Asset- | 0.00 | 8,559.36 | | 8,839.80 | FA |
| 166 | Forward Book Contracts  (u)<br>   Encumbered Asset- -On April 7, 2016, the Court approved a services agreement (the "Services Agreement") between the Debtor and FCStone Merchant Services, LLC ("FCStone") relating to the liquidation of a portion of the Debtor's forward book contracts. (Doc. 226). Subsequently, the July 11, 2017 Order required the Trustee to perform the Debtor's obligations as set forth in the Services Agreement. (Doc. 388). In compliance with the Services Agreement, the Trustee distributed $97,404.21 to the Agent and the remaining amount received by the Trustee was forwarded to FCStone pursuant to the Services Agreement. No other forward book contracts appear to have any value. | 0.00 | 1,861,330.55 | | 1,861,330.55 | FA |
| 167 | 2016 NJ Tax Refund  (u)<br>   Encumbered Asset- | Unknown | 16,341.00 | | 16,341.00 | FA |
| 168 | 2016 NY State Tax Refund  (u) | Unknown | 768.00 | | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 16-13625-JLG

**Case Name:** TRANSMAR COMMODITY GROUP LTD

**Period Ending:** 04/30/21

**Trustee:** (521090) Alan Nisselson, Trustee

**Filed (f) or Converted (c):** 07/26/17 (c)

**§341(a) Meeting Date:** 09/14/17

**Claims Bar Date:** 11/27/17

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 169 | JP Morgan Chase Bank Preference (u)<br>  Unencumbered Asset--Preference Claim Settlement<br>approved upon motion dated 3/22/2019 (Doc. No.<br>620) and Orders dated 4/18/2019 (Doc. Nos. 627 and<br>628) | Unknown | 8,750.00 | | 8,750.00 | FA |
| 170 | Gallagher Bassett Preference (u)<br>  Unencumbered Asset- Preference Claim Settlement<br>approved upon motion dated 3/22/2019 (Doc. No.<br>620) and Orders dated 4/18/2019 (Doc. Nos. 627 and<br>628) (Stipulation of Settlement with Arthur J. Gallagher<br>& Co.) | Unknown | 1,500.00 | | 1,500.00 | FA |
| 171 | Ghiradelli Chocolate Preference (u)<br>  Unencumbered Asset- Preference Claim Settlement<br>approved upon motion dated 3/22/2019 (Doc. No.<br>620) and Orders dated 4/18/2019 (Doc. Nos. 627 and<br>628) | Unknown | 28,000.00 | | 28,000.00 | FA |
| 172 | Reimbursement of Expenses from Frezza (u)<br>  Unencumbered Asset- | Unknown | 84.08 | | 84.08 | FA |
| 173 | Flame Engineering Preference Action (u)<br>  Unencumbered Asset- Preference Claim Settlement<br>approved upon motion dated 3/22/2019 (Doc. No.<br>620) and Orders dated 4/18/2019 (Doc. Nos. 627 and<br>628) | 0.00 | Unknown | | 10,000.00 | FA |
| 174 | GCB Cocoa  Singapore  Preference Claim (u)<br>  Unencumbered Asset- Preference Claim Settlement<br>approved upon motion dated 3/22/2019 (Doc. No.<br>620) and Orders dated 4/18/2019 (Doc. Nos. 627 and<br>628) | 0.00 | 15,000.00 | | 15,000.00 | FA |
| 175 | Mediterranean Shipping  Preference Claim (u)<br>  Unencumbered Asset-See Notice of Settlement of<br>Proposed Stipulation Settling Claims of Estate Against<br>MSC Mediterranean Shipping Company, S.A.,<br>Mediterranean Shipping Company (USA), Inc., and<br>Mediterranean Shipping Company Belgium N.V (Doc.<br>No. 640).  Settlement Procedure approved per Order<br>dated Order  dated 4/18/2019 (Doc. No. 628) | 0.00 | 33,108.00 | | 33,108.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 16-13625-JLG | **Trustee:** (521090) Alan Nisselson, Trustee |
| **Case Name:** TRANSMAR COMMODITY GROUP LTD | **Filed (f) or Converted (c):** 07/26/17 (c) |
| | **§341(a) Meeting Date:** 09/14/17 |
| **Period Ending:** 04/30/21 | **Claims Bar Date:** 11/27/17 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 176 | Trilini Preference Action (u)   Unencumbered Asset  Stipulation Settling Preference Claim Approved by Order dated  6/5/2019 (Doc. No.  644) | 0.00 | 50,000.00 | | 50,000.00 | FA |
| 177 | Celtic International Preference Claim (u)   Unencumbered Asset- Preference Claim Settlement approved upon motion dated 3/22/2019 (Doc. No. 620) and Orders dated 4/18/2019 (Doc. Nos.  627 and 628) | 0.00 | 0.00 | | 7,000.00 | FA |
| 178 | Express  TRF Trucking Preference Claim (u)   Unecumbered Asset.  Adv. Pro. No. 18-01848-jlg NIsselson v. Express TRF Trucking See So Ordered  Stipulation Resolving the Captioned Adversary Proceeding dated 10/3/2019 (Adv. Pro. Doc. No. 11) | 0.00 | Unknown | | 21,000.00 | FA |
| 179 | Swiss Trading Preferencce Claims (u)   Unencumbered Asset  Stipulation Settling Preference Claim Approved by Order dated  6/5/2019 (Doc. No.  646) | 0.00 | 0.00 | | 20,000.00 | FA |
| 180 | Industrial Commodity Preference Claims (u)   Unemcumbered Asset.  Order signed on 6/5/2019 Approving a Settlement Agreement with Industrial Commodity Sourcing LLC, (Doc. No. 645). Settlement covers claims against Patrick Burke and Industrial Commodity See Asset 181. | 0.00 | 0.00 | | 0.00 | FA |
| 181 | Patrick Burke Preference Claims (u)   Unencumbered Asset  Stipulation Settling Preference Claim Approved by Order dated  6/5/2019 (Doc. No.  645). Settlement covers claims against Patrick Burke and Industrial Commodity | 0.00 | Unknown | | 2,500.00 | FA |
| 182 | CONDICAF Action (u)   Adv. Pro. No. 18-01772-alg Nisselson v. Conditionnement du Cafe et Cacao  (CONDICAF) | 0.00 | Unknown | | 0.00 | 6,615,000.00 |
| 183 | Peter B. Johnson Preference Action (u)   Adv. Pro. No. 18-01844-jlg Nisselson v. Johnson | 0.00 | Unknown | | 0.00 | 1,562,000.00 |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 16-13625-JLG  
**Case Name:** TRANSMAR COMMODITY GROUP LTD

**Period Ending:** 04/30/21

**Trustee:** (521090) Alan Nisselson, Trustee  
**Filed (f) or Converted (c):** 07/26/17 (c)  
**§341(a) Meeting Date:** 09/14/17  
**Claims Bar Date:** 11/27/17

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 184 | HD Cotterell Preference Action (u) Unencumbered Asset--Adv. Pro. No. 18-01847-jlg Nisselson v. HD Cotterell GmbH & Co. Settlement approved by Order dated 11/14/2019. (Adv. Pro. Doc. No. 11). | 0.00 | Unknown | | 9,975.00 | FA |
| 185 | Continental Terminals, Inc. (u) Adv. Pro. No. 18-01847-jlg Nisselson v. Continental Terminals, Inc. Dismissed with Prejudice per Stipulation dated 9/30/2020 (Adv. Pro. Doc. No. 21). | 0.00 | Unknown | | 0.00 | FA |
| 186 | Origins S.A. Preferencce Action (u) Adv. Pro. No. 18-01850-jlg Nisselson v. Origins S.A Notice of Voluntary Dismissal entered 1/7/2019 (Adv, Pro. Doc. No. 3) | 0.00 | 0.00 | | 0.00 | FA |
| 187 | Vigolin Warehouse Preference Action Adv. Pro. No. 18-07851-jlg, Nisselson v. Vigolin Warehouse Notice of Voluntary dismissal dated 9/11/2020. (Adv. Pro. Doc. No. 4). | 0.00 | Unknown | | 0.00 | FA |
| 188 | Phase III Trucking, Inc. Preference Action (u) Unencumbered Asset- Adv. Pro. No. 18-01852-jlg Nisselson v. Phase III Trucking, Inc. Stipulation of Settlement pursuant to which Phase III Trucking paid a settlement of $35,000.00 in addition to release of Claim No. 55 approved by Order dated 3/23/2020. (Adv. Pro. Doc. No. 22). | 0.00 | Unknown | | 35,000.00 | FA |
| 189 | OH Origins Preference Action (u) Adv. Pro. No. 18-01857-alg. On 5/1/2020, Court entered Default jJdgment in the amount of $407,500.00.00. (Adv Pro. Doc. No. 23). It is unlikely Trustee will recover the entire amount of Judgment and may not collect any funds. | 0.00 | Unknown | | 0.00 | 407,500.00 |
| 190 | Cocoa Origins Africa, LLC Adv. Pro. (u) Adv. Pro. 18-01858 Nisselson v. Cocoa Origins Africa, LLC On 6/3/2020, Court entered Judgment in the amount | 0.00 | Unknown | | 0.00 | 2,820,697.12 |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 16-13625-JLG | **Trustee:** (521090) Alan Nisselson, Trustee |
| **Case Name:** TRANSMAR COMMODITY GROUP LTD | **Filed (f) or Converted (c):** 07/26/17 (c) |
| | **§341(a) Meeting Date:** 09/14/17 |
| **Period Ending:** 04/30/21 | **Claims Bar Date:** 11/27/17 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description** (Scheduled And Unscheduled (u) Property) | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned OA=§554(a)** | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| | of $2,820,697.12. (Adv. Pro. Doc. No. 22). It is unlikly Trustee will collect entire Judgment amount. | | | | | |
| 191 | HCCO (Cote d'Ivoire) S.A. Preference Action (u) Adv. Pro. No. 18-01859-jlg Nisselson v.HCCO (Cote d'Ivoire) S.A. Voluntarily dismissed per Notice dated 9/11/2020. (Adv. Pro. Doc. No. 6) | 0.00 | Unknown | | 0.00 | FA |
| 192 | PT Makassar First Cocoa Preference Action (u) Adv. Pro. 18-01860-jlg Nisselson v. PT Makassar First Cocoa Voluntarily dismissed per Notice dated 9/11/2020. (Adv. Pro. Doc. No. 6) | 0.00 | Unknown | | 0.00 | FA |
| 193 | Transmar Germany, GmbH Preference Action (u) Adv. Pro. No. 18-01861-jhg Nisselson v. Transmar Germany, GmbH | 0.00 | Unknown | | 0.00 | 573,000.00 |
| 194 | Transmar Switzerland, GmbH Preference Action (u) Adv. Pro. No/ 18-01862-jlg Nisselson v. Transmar Switzerland, GmbH Voluntarily dismissed per Notice dated 9/11/2020. (Adv. Pro. Doc. No. 3) | 0.00 | Unknown | | 0.00 | FA |
| 195 | Transmar Ivoire Preference Action (u) Adv. Pro No 18-01863-jlg Nisselson v. Transmar Ivoire Voluntarily dismissed per Notice dated 9/11/2020. (Adv. Pro. Doc. No. 7) | Unknown | Unknown | | 0.00 | FA |
| 196 | Transmar Jamaica, Ltd. Preference Action (u) Adv. Pro. No. 18-01864-jlg Nisselson v. Transmar Jamaica, Ltd. Voluntarily dismissed per Notice dated 1/25/2019 (Adv. Pro. Doc. No. 3) | 0.00 | Unknown | | 0.00 | FA |
| 197 | Transmar Peru, S.A. Preference Action (u) Adv. Pro. No. 18-01865-jlg Nisselson v. Transmar Peru, S.A. Voluntarily dismissed per Notice dated 9/11/2020. | 0.00 | Unknown | | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 16-13625-JLG | **Trustee:** (521090) Alan Nisselson, Trustee |
| **Case Name:** TRANSMAR COMMODITY GROUP LTD | **Filed (f) or Converted (c):** 07/26/17 (c) |
| | **§341(a) Meeting Date:** 09/14/17 |
| **Period Ending:** 04/30/21 | **Claims Bar Date:** 11/27/17 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | (Adv. Pro. Doc. No. 3) | | | | | |
| 198 | AMERRA Capital Management Adv. Pro. (u)<br>Adv. Pro. No. 18-01869-jlg Nisselson v/. AMERRA<br>Capital Management, LLC, et al | 0.00 | Unknown | | 0.00 | 62,730,000.00 |
| 199 | Euromar Commodities, GmbH (u)<br>Adv/ Pro No. 18-01870-alg Nisselson v. Euromar<br>Commodities, GmbH | 0.00 | Unknown | | 0.00 | 590,656,000.00 |
| 200 | Euromar Commodities, LLC (u)<br>Adv. Pro. No. 18-01871-jlg NIsselson v. Euromar<br>Commodities, LLC | 0.00 | Unknown | | 0.00 | 45,851,000.00 |
| 201 | Neskao Cocoa Products Adv. Pro. (u)<br>Adv. Pro. No. 18-01773-jlg Nisselson v. Neskao Cocoa<br>Products | 0.00 | Unknown | | 0.00 | 2,516,000.00 |
| 202 | XL Specialty Insurance Preference Claims (u)<br>Unencumbered Asset- Preference Claim Settlement<br>approved upon motion dated 3/22/2019 (Doc. No.<br>620) and Orders dated 4/18/2019 (Doc. Nos. 627 and<br>628) | 0.00 | 0.00 | | 3,000.00 | FA |
| 203 | William Yu Preference Claims (u)<br>Unencumbered Asset- Trustee reached settlement<br>with William Yu pursuant to which WIlliam Yu paid<br>$34,000.00 in exchange for release of Trustee's claims<br>(See Motion, Doc. No. 648) Settlement was approved<br>by Order dated 10/9/2019 (Doc. No. 651). | 0.00 | Unknown | | 34,000.00 | FA |
| 204 | MIscellaneous Refunds (u)<br>$420 is Encumbered Asset<br>$266 is an Uneenclumbred Asset | 0.00 | Unknown | | 686.00 | 0.00 |
| 205 | Settlement of Claims Against Maersk (u)<br>Unencumbered Asset--Trustee asserted claims<br>against (i) Maersk A/S, d/b/a Safmarine North America<br>Office, d/b/a Maersk Sealand. On 4/22/2020, the<br>Trustee and Maersk reached a settlement per which<br>Maersk paid the Trustee $50,000 (Doc. No. 702).<br>Settlement deemed aproved under Settlement<br>Procedures Order (Doc. No. 628) | 0.00 | Unknown | | 50,000.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

| | |
|---|---|
| **Case Number:** 16-13625-JLG | **Trustee:** (521090) Alan Nisselson, Trustee |
| **Case Name:** TRANSMAR COMMODITY GROUP LTD | **Filed (f) or Converted (c):** 07/26/17 (c) |
| | **§341(a) Meeting Date:** 09/14/17 |
| **Period Ending:** 04/30/21 | **Claims Bar Date:** 11/27/17 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description** (Scheduled And Unscheduled (u) Property) | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned OA=§554(a)** | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 206 | Settlement of Claims Against Patricia Gasek  (u) Unencumbered Asset-Order signed on 6/22/2020 Granting Trustee's Motion Pursuant to Section 105(a) of the Bankruptcy Code and Rule 9019 of the Federal Rules of Bankruptcy Procedure for an Order Approving Settlement Agreements with Morristown Group, L.L.C., Timothy B. Johnson, Mary Johnson and Patricia Gasek (Doc. No. 703).  Under Settlement Agreement, Patricia Gasek agreed to pay the Trustee the sum of  $10,000.00 | 0.00 | Unknown | | 10,000.00 | FA |
| 207 | Tax Credit from 2016  (u) Encumbered Asset-The Debtor's 2016 tax return showed a Credit for Prior Year Minimum Tax (a minimum tax that was paid in prior years) in the amount of $451,355. Prior to 2018 this credit could only be used to offset the corporations regular tax. In 2018 the law changed and the IRS would refund 50% of the credit each year assuming it wasn't used to offset the corporations regular tax . As of 2021, the remaining credit is $112,838. | 0.00 | Unknown | | 333,994.40 | 112,838.00 |
| 208 | Avoidance  Claims Against  Riker Danzig  (u) Unencumbered Asset-The Trustee alleged preference claims against  Riker Danzig,  The parties entered into an agreement pursuant to which RIker Danzig agreed to pay the Trustee $50,000.00 in exchange for teh Trustee's release of his claims. Settlement Approved by Amended Order dated 11/14/2019 (Doc. No. 656) | 0.00 | Unknown | | 50,000.00 | FA |
| 209 | Avoidance Claims Against Morristown Group  (u) Unencumbered Asset-Trustee asserted claims against Morristown Group, Timothy B. Johnson, and Mary Johnson  for return of  avoidable transfers. Partes entered into an agreement pursuant to which Morristown Group agreed to pay the Trustee the sum of  $291,088.29 in exchange for release of the Trustee's claims  against Morristown Group. | 0.00 | 0.00 | | 291,088.29 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

| | |
|---|---|
| **Case Number:** 16-13625-JLG | **Trustee:** (521090) Alan Nisselson, Trustee |
| **Case Name:** TRANSMAR COMMODITY GROUP LTD | **Filed (f) or Converted (c):** 07/26/17 (c) |
| | **§341(a) Meeting Date:** 09/14/17 |
| **Period Ending:** 04/30/21 | **Claims Bar Date:** 11/27/17 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)** | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a)** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| | Settlement was approved upon Motion of the Trustee to approve settlement Agreements with Morristown Group, L.L.C., Timothy B. Johnson, Mary Johnson and Patricia Gasek (Doc. No. 663) and by Order dated 6/22/2020 (Doc. No. 703). | | | | | |
| 210 | Unclaimed Funds (u)<br>   Encumbered Asset-Turnover of unclaimed funds held by NY Comptroller | 0.00 | Unknown | | 767.60 | FA |
| 211 | ITOCHU Settlement (u)<br>   Unencumbered Asset-Settlement Agreement approved by Order dated 10/11/2020. (Doc. No. 723). | 0.00 | 7,500,000.00 | | 7,500,000.00 | FA |
| 212 | Settlement with Deloitte (u)<br>   Unencumbered Asset-Settlement with Deloitte Transactions and Business Analytics LLP and Deloitte Financial Advisory Services LLP approved by Order dated 11/18/2020. (Doc. No. 726). | Unknown | 75,000.00 | | 75,000.00 | FA |
| **212** | **Assets    Totals** (Excluding unknown values) | **$60,717,492.06** | **$63,027,258.95** | | **$24,728,302.31** | **$716,927,575.89** |

**Major Activities Affecting Case Closing:**

| | | | |
|---|---|---|---|
| **Initial Projected Date Of Final Report (TFR):** | December 31, 2021 | **Current Projected Date Of Final Report (TFR):** | April 30, 2021 (Actual) |

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 16-13625-JLG

**Case Name:** TRANSMAR COMMODITY GROUP LTD

**Taxpayer ID #:** **-***5889

**Period Ending:** 04/30/21

**Trustee:** Alan Nisselson, Trustee (521090)

**Bank Name:** Mechanics Bank

**Account:** ******6266 - Checking Account

**Blanket Bond:** $98,755,305.00  (per case limit)

**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| 08/23/17 | | CRO of Deliotte | Transfer of funds from Deliotte Unencumbered Account  per Order dated 7/11/2017 (Doc. No. 38)  (All assets are uncumbered) | | | 106,379.78 | | 106,379.78 |
| | {163} | | Carve Out for UST Quarterly Fees Per Order dated 7/11/2017 (Doc. No. 388) | 26,000.00 | 1229-000 | | | 106,379.78 |
| | {164} | | Carve Out for Chapter 7 Trustee and professional fees provided under Order  dated 7/11/2017 (Doc. No. 388) | 50,000.00 | 1229-000 | | | 106,379.78 |
| | {162} | | Partial payment of refund due from Maersk -Unencumbered Asset | 12,679.78 | 1229-000 | | | 106,379.78 |
| | {49} | | Proceeds of sale by Debtor of Vehicle per Notice of Private Sale | 4,200.00 | 1129-000 | | | 106,379.78 |
| | {51} | | Proceeds of sale by Debtor of Vehicle per Notice of Private Sale | 7,000.00 | 1129-000 | | | 106,379.78 |
| | {52} | | Proceeds of sale by Debtor of Vehicle per Notice of Private Sale | 6,500.00 | 1129-000 | | | 106,379.78 |
| 08/23/17 | {38} | Cocoa Services West LLC | Unencumbered Asset Proceeds from sale of Cocoa West | | 1129-000 | 1,600,000.00 | | 1,706,379.78 |
| 08/25/17 | {37} | Brown Brothers Harriman | Encumbered Assets - collection of Uniconf  A/R | | 1121-000 | 345,715.48 | | 2,052,095.26 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 783.64 | 2,051,311.62 |
| 09/06/17 | 101 | United StatesTrustee | US Trustee Fees | | 2950-000 | | 26,000.00 | 2,025,311.62 |
| 09/11/17 | 102 | Transmar Ecuador | Invoice No. 00013, Company ID 0992488964001- Shared Services | | 2990-000 | | 4,449.63 | 2,020,861.99 |
| 09/11/17 | 103 | Transmar Ecuador | Invoice No. 00014, Company ID 0992488964001 - Shared Services | | 2990-000 | | 4,449.63 | 2,016,412.36 |
| 09/14/17 | 104 | Town of Morristown | August 2017 Rent | | 2410-000 | | 13,470.33 | 2,002,942.03 |
| 09/14/17 | 105 | Town of Morristown | September 2017 Rent | | 2410-000 | | 13,470.33 | 1,989,471.70 |
| 09/20/17 | 106 | Planet Data Solutions, Inc. | Invoice No. 14190 - Data Base Management | | 2990-000 | | 28,810.80 | 1,960,660.90 |
| 09/25/17 | 107 | Keymarwarehouse Co., Inc. | Invoice No. KEY12790; Account No. 885-KEY - warehouse | | 2410-000 | | 960.00 | 1,959,700.90 |
| 09/25/17 | 108 | Keymarwarehouse Co., Inc. | Invoice No. KEY12655; Account No. 885-KEY - | | 2410-000 | | 960.00 | 1,958,740.90 |

Subtotals :  $2,052,095.26    $93,354.36

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 16-13625-JLG | | **Trustee:** | Alan Nisselson, Trustee (521090) | | |
| **Case Name:** | TRANSMAR COMMODITY GROUP LTD | | **Bank Name:** | Mechanics Bank | | |
| | | | **Account:** | ******6266 - Checking Account | | |
| **Taxpayer ID #:** | **-***5889 | | **Blanket Bond:** | $98,755,305.00 (per case limit) | | |
| **Period Ending:** | 04/30/21 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Warehouse | | | | |
| 09/25/17 | 109 | Cocoa Processing Corp. | Invoice No. 3779 - Warehouse Stopped on 01/18/18 | 2410-005 | | 688.51 | 1,958,052.39 |
| 09/25/17 | 110 | Cocoa Processing Corp. | Invoice No. 3780 - Warehouse Stopped on 01/18/18 | 2410-005 | | 688.51 | 1,957,363.88 |
| 09/28/17 | {162} | Maersk Line | Encumbered Asset: Return of Duplicate Payment made by Debtor | 1229-000 | 8,482.00 | | 1,965,845.88 |
| 09/28/17 | 111 | LaGrou Des Plaines | Invoice Number J12986 - Warehouse | 2410-000 | | 250.00 | 1,965,595.88 |
| 09/28/17 | 112 | LaGrou Des Plaines | Invoice Number J12084 - Warehouse | 2410-000 | | 250.00 | 1,965,345.88 |
| 09/29/17 | 113 | Franchise Tax Board | Resident and Nonresident Withholding - Final Tax Return | 2690-730 | | 9,543.00 | 1,955,802.88 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,776.11 | 1,953,026.77 |
| 10/02/17 | | CWT Commodities Amsterdam B.V. | Customer No. SAM-000055; Invoice Nos 17/2693 and 17/2993 - Warehouse | 2410-000 | | 1,213.08 | 1,951,813.69 |
| 10/05/17 | 114 | Planet Data Solutions, Inc. | Invoice No. 14286 - Database management | 2990-000 | | 27,248.30 | 1,924,565.39 |
| 10/11/17 | 115 | Public Storage | Storage - record storage | 2410-000 | | 59.08 | 1,924,506.31 |
| 10/23/17 | {41} | Huyser Moller BV | Sale of Encumbered Assets Authorized by Order dated 9/14/2017 (Doc. No. 447). See Notice of Sale Dated 10/18/2017. (Doc. No. 467). | 1129-000 | 309,930.61 | | 2,234,436.92 |
| 10/23/17 | | CWT Commodities | Warehouse rent, Invoice No. 17/3387 and 17/3459 | 2410-000 | | 660.23 | 2,233,776.69 |
| 10/25/17 | {41} | Dirkzwager Moord | Sale of Encumbered Assets Authorized by Order dated 9/14/2017 (Doc. No. 447). See Notice of Sale Dated 10/18/2017. (Doc. No. 471). | 1129-000 | 18,584.93 | | 2,252,361.62 |
| 10/25/17 | {41} | Dirkzwager Moord | Sale of Encumbered Assets Authorized by Order dated 9/14/2017 (Doc. No. 447). See Notice of Sale Dated 10/18/2017. (Doc. No. 471). | 1129-000 | 8,539.93 | | 2,260,901.55 |
| 10/26/17 | | AS Vigolin | Invoice 171218 S/ET; warehouse storage | 2410-000 | | 978.66 | 2,259,922.89 |
| 10/27/17 | | ABN AMRO Capital USA LLC | Payment to Agent as Authorized by Order dated 7/11/17 (Doc. No. 388) -Encumbered Assets: Funds received from Maersk Lines and Uniconf A/R | 4210-000 | | 354,197.48 | 1,905,725.41 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,004.08 | 1,902,721.33 |
| 11/02/17 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -3,054.77 | 1,905,776.10 |
| 11/02/17 | | Brown Brothers | Encumbered Assets: $1,088,819.44- Forward | | 1,423,475.75 | | 3,329,251.85 |
| | | | Subtotals : | | $1,769,013.22 | $398,502.27 | |

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 16-13625-JLG | |
| **Case Name:** | TRANSMAR COMMODITY GROUP LTD | |
| **Taxpayer ID #:** | **-***5889 | |
| **Period Ending:** | 04/30/21 | |

| | |
|---|---|
| **Trustee:** | Alan Nisselson, Trustee (521090) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******6266 - Checking Account |
| **Blanket Bond:** | $98,755,305.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Book Sales relating to FC Stone, $81,764.60-Accounts Receivable from Trilini. $252,891.71-Accounts Receivable from Uniconf | | | | |
| | {166} | | Forward Book Contracts      1,088,819.44 under Shared Services Agreement | 1221-000 | | | 3,329,251.85 |
| | {37} | | A/R from Trellini and      334,656.31 Unificon | 1121-000 | | | 3,329,251.85 |
| 11/06/17 | | Maltz Auctions | Gross Sale Proceeds of 4 Vehicles Sold All Unenumbered Assets | | 42,390.00 | | 3,371,641.85 |
| | {47} | | 2004 Cadillac      790.00 | 1129-000 | | | 3,371,641.85 |
| | {48} | | 2014 Jeep Cherokee      20,320.00 | 1129-000 | | | 3,371,641.85 |
| | {50} | | 2006 Toyota Prius      3,465.00 | 1129-000 | | | 3,371,641.85 |
| | {46} | | 2013 Ford Explorer      17,815.00 | 1129-000 | | | 3,371,641.85 |
| 11/06/17 | {37} | Amerra Cocoa | Encumbered Assets:  Amount due from AMERRA for contract | 1121-000 | 52,127.71 | | 3,423,769.56 |
| 11/06/17 | {41} | Carlyle Cocoa Comp | Sale of Encumbered Assets Authorized by Order dated 9/14/2017 (Doc. No. 447). See Notice  of Sale  Dated 10/27/2017.  (Doc. No. 477). | 1129-000 | 26,365.33 | | 3,450,134.89 |
| 11/06/17 | 116 | FC Stone | Pursuant to Services Agreement and Agreement | 2990-000 | | 991,415.23 | 2,458,719.66 |
| 11/06/17 | 117 | Planet Data Solutions, Inc. | Invoice No. 14456 - Database management | 2990-000 | | 27,105.80 | 2,431,613.86 |
| 11/06/17 | 118 | Public Storage | Location No. 1111 | 2410-000 | | 44.51 | 2,431,569.35 |
| 11/07/17 | 119 | Joe Junk | Office Cleanout | 2990-000 | | 8,122.50 | 2,423,446.85 |
| 11/07/17 | 120 | AM Electrical Contractor Inc. | Electrical work | 2990-000 | | 344.00 | 2,423,102.85 |
| 11/07/17 | | Transmar Commodity Group | Invoice 00016 and Invoice 00015; $4,449.63 each | 2410-000 | | 8,899.26 | 2,414,203.59 |
| 11/09/17 | {37} | Uniconf | Encumbered Asset:  Uniconf Receivable | 1121-000 | 98,990.12 | | 2,513,193.71 |
| 11/13/17 | | To Account #******6267 | Transfer to Theobroma Claims Account | 9999-000 | | 26,365.33 | 2,486,828.38 |
| 11/13/17 | 121 | Public Storage | Storage | 2410-000 | | 89.02 | 2,486,739.36 |
| 11/13/17 | | ABN Amro Capital USA LLC | Payment to Agent  per Order dated 7/11/17 (Doc. No. 388) Encumbered Assets: $416,353.08:  sales of Debtor's Cocoa; $97,404.21 sale of FB contracts to FC Stone; $52,127.71 AMERRA  A/R and $433,646.43 Trilini and Uniconf A/R | 4210-000 | | 999,531.43 | 1,487,207.93 |
| 11/22/17 | | BBH | $100,199.78 from UNIFICON and $614,243.24 | | 714,443.02 | | 2,201,650.95 |

| | | |
|---|---|---|
| Subtotals : | $934,316.18 | $2,061,917.08 |

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 16-13625-JLG | **Trustee:** Alan Nisselson, Trustee (521090) |
| **Case Name:** TRANSMAR COMMODITY GROUP LTD | **Bank Name:** Mechanics Bank |
| | **Account:** ******6266 - Checking Account |
| **Taxpayer ID #:** **-***5889 | **Blanket Bond:** $98,755,305.00  (per case limit) |
| **Period Ending:** 04/30/21 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | re: services agreement All Encumbered Assets | | | | |
| | {37} | | Received from Uniconf          100,199.78 | 1121-000 | | | 2,201,650.95 |
| | {166} | | Services Agreement          614,243.24 | 1221-000 | | | 2,201,650.95 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,362.71 | 2,200,288.24 |
| 12/05/17 | {41} | Savita Naturals Ltd. | Sale of Encumbered Assets Authorized by Order dated 9/14/2017 (Doc. No. 447). See Notices  of Sale Dated 11/7/2017. (Doc. Nos. 481, 483, 485 and 487).  Sale of Debtor's Cocoa Inventory (warehouse costs of $24,000 paid by Savita and deducted from price | 1129-000 | 227,018.05 | | 2,427,306.29 |
| 12/07/17 | 122 | Keymar Warehouse | Partial Payment.  Savita Naturals Ltd to pay balance. | 2410-000 | | 320.00 | 2,426,986.29 |
| 12/07/17 | 123 | Mecca and Son Trucking Co. Inc. | Partial payment.  Savita Naturals Ltd. will pay balance. | 2410-000 | | 229.51 | 2,426,756.78 |
| 12/13/17 | 124 | Public Storage | Account No. 24819888, Space No. 1111 | 2410-000 | | 88.84 | 2,426,667.94 |
| 12/20/17 | {41} | Dirkzwager Moordrecht | Sale of Encumbered Assets Authorized by Order dated 9/14/2017 (Doc. No. 447). Sale of Encumbered Assets Authorized by Order dated 9/14/2017 (Doc. No. 447). See Notice of Sale Dated 10/18/2017.  (Doc. No. 469). Encumbered Asset:  Sale of Neskao Cocoa | 1129-000 | 1,217.29 | | 2,427,885.23 |
| 12/20/17 | {41} | Dirkzwager Moordrecht | Sale of Encumbered Assets Authorized by Order dated 9/14/2017 (Doc. No. 447). See Notice  of Sale Dated 12/15/2017. (Doc. No. 498). | 1129-000 | 7,138.55 | | 2,435,023.78 |
| 12/22/17 | 125 | Intl FCStone Inc. | Pursuant to Services Agreement | 2990-000 | | 614,243.24 | 1,820,780.54 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,362.71 | 1,819,417.83 |
| 01/04/18 | {37} | CocoaProm | Payment of  2 2017 A/R Encumbered Asset | 1121-000 | 342,395.80 | | 2,161,813.63 |
| 01/05/18 | | Wire to Vollers Belgium NV | Warehouse bill for cocoa beans sent by wire for 50.29 euro | 2410-000 | | 62.65 | 2,161,750.98 |
| 01/09/18 | 126 | Planet Data Solutions, Inc. | Invoice No. 14601 - Database management | 2990-000 | | 27,237.05 | 2,134,513.93 |
| 01/10/18 | | ABN AMRO | Payment  to Agent as Authorized by  Order dated 7/11/17 (Doc. No. 388) - Encumbered Assets:  $100,199.78 for Uniconf A/R; $342,395.80 from CocoaProm A/R; $226,468.54 from Savita; $8, 293.19 from Dirkzwager Moordrecht net sale | 4210-000 | | 677,357.31 | 1,457,156.62 |
| 01/16/18 | 127 | Maltz Auctions, Inc. | Auctioneer commissions allowed per Order dated 1/12/2018 (Doc. No. 511) | 3610-000 | | 4,239.00 | 1,452,917.62 |

| | | | Subtotals : | | $577,769.69 | $1,326,503.02 | |

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 16-13625-JLG
**Case Name:** TRANSMAR COMMODITY GROUP LTD

**Taxpayer ID #:** **-***5889
**Period Ending:** 04/30/21

**Trustee:** Alan Nisselson, Trustee (521090)
**Bank Name:** Mechanics Bank
**Account:** ******6266 - Checking Account
**Blanket Bond:** $98,755,305.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/16/18 | 128 | Maltz Auctions, Inc. | Auctioneer expenses allowed per Order dated 1/12/2018 (Doc. No. 511) | 3620-000 | | 4,631.25 | 1,448,286.37 |
| 01/17/18 | 129 | Planet Data Solutions, Inc. | Invoice No. 14748 - Database management | 2990-000 | | 27,149.55 | 1,421,136.82 |
| 01/18/18 | 109 | Cocoa Processing Corp. | Invoice No. 3779 - Warehouse<br>Stopped: check issued on 09/25/17 | 2410-005 | | -688.51 | 1,421,825.33 |
| 01/18/18 | 110 | Cocoa Processing Corp. | Invoice No. 3780 - Warehouse<br>Stopped: check issued on 09/25/17 | 2410-005 | | -688.51 | 1,422,513.84 |
| 01/18/18 | 130 | Cocoa Processing Corp. | Invoice No. 3779 - Warehouse, replaces check 109 | 2410-000 | | 688.51 | 1,421,825.33 |
| 01/18/18 | 131 | Cocoa Processing Corp. | Invoice No. 3780 - Warehouse, replaces check 110 | 2410-000 | | 688.51 | 1,421,136.82 |
| 01/18/18 | 132 | Public Storage | Account No. 24819888, Space No. 1111, February 2018 bill | 2410-000 | | 88.84 | 1,421,047.98 |
| 01/18/18 | 133 | Xact Data Discovery - MIFL | Cost of mailing and service of Notice to 628 parties | 2990-000 | | 2,580.95 | 1,418,467.03 |
| 01/19/18 | {41} | Savita Naturals, Ltd | Sale of Encumbered Assets Authorized by Order dated 9/14/2017 (Doc. No. 447). See Notices of Sale Dated 12/21/201. (Doc. No. 502-507). Purchase of Cocoa Inventory located at Halls Warehouse from Debtor | 1129-000 | 30,228.45 | | 1,448,695.48 |
| 01/19/18 | {41} | Trilini International Ltd. | Sale of Encumbered Assets Authorized by Order dated 9/14/2017 (Doc. No. 447). See Notice of Sale Dated 1/19/2018. (Doc. No. 512). | 1129-000 | 135,575.00 | | 1,584,270.48 |
| 01/19/18 | | Halls Warehouse | Debtor's portion of inventory storage costs | 2410-000 | | 16,852.46 | 1,567,418.02 |
| 01/24/18 | {41} | Dirkzwager Moordrect | Encumbered Asset. Inventory Sales: remaining proceeds - see memo 1/25/18 | 1129-000 | 1,728.40 | | 1,569,146.42 |
| 01/24/18 | {41} | Dirkzwager Moordrect | Encumbered Asset, inventory sales: remaining proceeds, see memo 1/25/18 | 1129-000 | 449.68 | | 1,569,596.10 |
| 01/25/18 | {166} | Transmar Commodity Group Ltd | Payment for Forward Book Contracts under Services Agreement Encumbered Asset | 1221-000 | 158,267.87 | | 1,727,863.97 |
| 01/26/18 | 134 | FC Stone | Payment per Services Agreement Approved by Order dated 4/7/2017 Authorizing the Debtor to Enter Into a Services Agreement with FCStone Merchant Services, LLC in Connection with Sale /Assignment of Forward Book Contracts (Doc. No. 226). Encumbered Asset | 2990-000 | | 158,267.87 | 1,569,596.10 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,362.71 | 1,568,233.39 |

Subtotals : $326,249.40 $210,933.63

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 16-13625-JLG
**Case Name:** TRANSMAR COMMODITY GROUP LTD

**Taxpayer ID #:** **-***5889
**Period Ending:** 04/30/21

**Trustee:** Alan Nisselson, Trustee (521090)
**Bank Name:** Mechanics Bank
**Account:** ******6266 - Checking Account
**Blanket Bond:** $98,755,305.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/05/18 | 135 | Planet Data Solutions, Inc. | Invoice No. 14860 - Database management | 2990-000 | | 27,105.80 | 1,541,127.59 |
| 02/08/18 | {41} | Dirkzwager Moordrect. | Encumbered Assets, Inventory Sales:  Sale of Cocoa Beans to Dirkzwager | 1129-000 | 7,884.47 | | 1,549,012.06 |
| 02/13/18 | 136 | Public Storage | Account No. 24819888, Space No. 1111, March 2018 bill | 2410-000 | | 88.84 | 1,548,923.22 |
| 02/14/18 | 137 | Donlin Recano & Company, Inc. | Invoice # 1354-13 | 2990-000 | | 2,599.28 | 1,546,323.94 |
| 02/15/18 | {172} | Robert & Rebecca Frezza | Reimbursement of expenses advanced by Debtor Unecumbered Asset | 1290-000 | 84.08 | | 1,546,408.02 |
| 02/27/18 | | ABN  AMRO Capital USA LLC | Payment  to Agent  as Authorized by  Order dated 7/11/17 (Doc. No. 388)- Encumbered Assets: Ccoa iIentory sales proceeds collected in January and February 2018 | 4210-000 | | 159,013.54 | 1,387,394.48 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,362.71 | 1,386,031.77 |
| 03/05/18 | {38} | Cocoa Services West LLC | Unencumbered Asset:  Remaining Proceeds of Membership Interest in CS West | 1129-000 | 38,986.46 | | 1,425,018.23 |
| 03/06/18 | 138 | New York State Corporation Tax | 2017 Form NY CT-3, ID 13-3025889 | 2820-000 | | 25.00 | 1,424,993.23 |
| 03/06/18 | 139 | Franchise Tax Board | 2017 Form CA 568; ID 20-0280328 | 2820-000 | | 3,300.00 | 1,421,693.23 |
| 03/06/18 | 140 | Franchise Tax Board | 2017 Form CA 100; Tax ID 13-3025889 | 2820-000 | | 800.00 | 1,420,893.23 |
| 03/06/18 | 141 | State of New Jersey - CBT | 2017 Form NJ CBT-100; ID 133-025-889 | 2820-000 | | 2,000.00 | 1,418,893.23 |
| 03/07/18 | 142 | Planet Data Solutions, Inc. | Invoice No. 15006 - Database management | 2990-000 | | 27,105.80 | 1,391,787.43 |
| 03/07/18 | 143 | Iron Mountain | Document Storage Invoice Nos.: PVT4539, PTD8690, PPU7979, PLZ1239 AND PKf0549 | 2410-000 | | 2,662.14 | 1,389,125.29 |
| 03/09/18 | {32} | New Jersey Manufacturer's Insurance Company | Unencumbered Asset:  Insurance Refund for Car | 1129-000 | 370.35 | | 1,389,495.64 |
| 03/13/18 | 144 | Public Storage | Account No. 24819888, Space No. 1111, April 2018 bill | 2410-000 | | 99.50 | 1,389,396.14 |
| 03/16/18 | {142} | Transmar Ecuador S.A. | Encumbered Asset - Payment of Inter-Company claim pursuant to settlement agreement | 1121-000 | 9,500,000.00 | | 10,889,396.14 |
| 03/26/18 | | ABN  AMRO Capital USA LLC | Payment  to Agent  as Authorized by  Order dated 7/11/17 (Doc. No. 388) -Encumbered Assets:  Payment of Transmar Ecuador Claim | 4210-000 | | 9,500,000.00 | 1,389,396.14 |
| 03/30/18 | 145 | Pablo Cozzarelli | Data retrieval and analysis services pursuant to Order dated 5/3/2018 (Doc. No. 539). | 3991-000 | | 2,250.00 | 1,387,146.14 |
| 03/30/18 | 146 | Priscilla Carrion | Data retrieval and analysis services pursuant to Order dated 5/3/2018 (Doc. No. 539). | 3991-000 | | 600.00 | 1,386,546.14 |
| 03/30/18 | 147 | CT Corporation | Apostille for settlement agreement with Transmar Ecuador | 2990-000 | | 283.24 | 1,386,262.90 |

Subtotals :  $9,547,325.36   $9,729,295.85

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 16-13625-JLG

**Case Name:** TRANSMAR COMMODITY GROUP LTD

**Taxpayer ID #:** **-***5889

**Period Ending:** 04/30/21

**Trustee:** Alan Nisselson, Trustee (521090)

**Bank Name:** Mechanics Bank

**Account:** ******6266 - Checking Account

**Blanket Bond:** $98,755,305.00 (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,362.71 | 1,384,900.19 |
| 04/05/18 | {128} | XL Specialty Insurance | Encumbered Asset - Insurance Claim Proceeds for damaged Cocoa Inventory | 1129-000 | 90,000.00 | | 1,474,900.19 |
| 04/09/18 | {165} | State of California | Tax Refund Unencumbered Asset | 1224-000 | 8,559.36 | | 1,483,459.55 |
| 04/19/18 | 148 | Public Storage | Account No. 24819888, Space No. 1111, May 2018 bill | 2410-000 | | 99.50 | 1,483,360.05 |
| 04/26/18 | 149 | Pablo Cozzarelli | Data retrieval and analysis services pursuant to Order dated 5/3/2018 (Doc. No. 539). Stopped on 05/10/18 | 3991-005 | | 4,500.00 | 1,478,860.05 |
| 04/26/18 | 150 | Priscilla Carrion | Data retrieval and analysis services pursuant to Order dated 5/3/2018 (Doc. No. 539). Stopped on 05/10/18 | 3991-005 | | 1,200.00 | 1,477,660.05 |
| 04/27/18 | 151 | MassMutual | Billing Group MR60565-1-1-1; Expense Invoice | 2420-750 | | 4,726.71 | 1,472,933.34 |
| 04/27/18 | 152 | MassMutual | Billing Group MR60565-1-1-1; Contributions for W. Yu and R. O'Connor | 2420-750 | | 2,488.26 | 1,470,445.08 |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,362.71 | 1,469,082.37 |
| 05/03/18 | 153 | Iron Mountain | Document Storage Customer No. 24M6R; Invoice Nos.: AAJR173 | 2410-000 | | 230.58 | 1,468,851.79 |
| 05/03/18 | 154 | Hanover Insurance Group | Customer No. 150861690-001-002 | 2420-750 | | 704.68 | 1,468,147.11 |
| 05/07/18 | 155 | Planet Data Solutions, Inc. | Invoice No. 15174 - Database management | 2990-000 | | 32,105.80 | 1,436,041.31 |
| 05/10/18 | 149 | Pablo Cozzarelli | Data retrieval and analysis services pursuant to Order dated 5/3/2018 (Doc. No. 539). Stopped: check issued on 04/26/18 | 3991-005 | | -4,500.00 | 1,440,541.31 |
| 05/10/18 | 150 | Priscilla Carrion | Data retrieval and analysis services pursuant to Order dated 5/3/2018 (Doc. No. 539). Stopped: check issued on 04/26/18 | 3991-005 | | -1,200.00 | 1,441,741.31 |
| 05/10/18 | 156 | Pablo Cozzarelli | Data retrieval and analysis services pursuant to Order dated 5/3/2018 (Doc. No. 539). | 3991-000 | | 4,500.00 | 1,437,241.31 |
| 05/10/18 | 157 | Priscilla Carrion | Data retrieval and analysis services pursuant to Order dated 5/3/2018 (Doc. No. 539). | 3991-000 | | 1,200.00 | 1,436,041.31 |
| 05/14/18 | {32} | New Jersery Manufacturers Insurance Company | Unencumbered Asset: refund of car insurance | 1129-000 | 116.60 | | 1,436,157.91 |
| 05/21/18 | 158 | Planet Data Solutions, Inc. | Invoice No. 15139 - Database management | 2990-000 | | 27,105.80 | 1,409,052.11 |
| 05/22/18 | 159 | Public Storage | Account No. 24819888, Space No. 1111, June 2018 bill | 2410-000 | | 99.50 | 1,408,952.61 |
| 05/30/18 | 160 | Pablo Cozzarelli | Data retrieval and analysis services pursuant to Order dated 5/3/2018 (Doc. No. 539). | 3991-000 | | 4,500.00 | 1,404,452.61 |
| 05/30/18 | 161 | Priscilla Carrion | Data retrieval and analysis services pursuant to | 3991-000 | | 1,200.00 | 1,403,252.61 |

| | | Subtotals : | $98,675.96 | $81,686.25 | |

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 16-13625-JLG

**Case Name:** TRANSMAR COMMODITY GROUP LTD

**Taxpayer ID #:** **-***5889

**Period Ending:** 04/30/21

**Trustee:** Alan Nisselson, Trustee (521090)

**Bank Name:** Mechanics Bank

**Account:** ******6266 - Checking Account

**Blanket Bond:** $98,755,305.00  (per case limit)

**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Order dated 5/3/2018 (Doc. No. 539). | | | | |
| 05/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,362.71 | 1,401,889.90 |
| 06/05/18 | 162 | Iron Mountain | Document Storage Customer No. 24M6R; Invoice Nos.: PYF830 | 2410-000 | | 231.13 | 1,401,658.77 |
| 06/05/18 | 163 | Iron Mountain | Document Storage Customer No. 24M6R; Invoice Nos.: ABMD073 | 2410-000 | | 230.58 | 1,401,428.19 |
| 06/05/18 | 164 | Planet Data Solutions, Inc. | Invoice No. 15316 - Database management | 2990-000 | | 27,190.80 | 1,374,237.39 |
| 06/29/18 | 165 | Pablo Cozzarelli | Data retrieval and analysis services pursuant to Order dated 5/3/2018 (Doc. No. 539). | 3991-000 | | 4,500.00 | 1,369,737.39 |
| 06/29/18 | 166 | Priscilla Carrion | Data retrieval and analysis services pursuant to Order dated 5/3/2018 (Doc. No. 539). | 3991-000 | | 1,200.00 | 1,368,537.39 |
| 06/29/18 | 167 | Public Storage | Account No. 24819888, Space No. 1111, July 2018 bill | 2410-000 | | 99.50 | 1,368,437.89 |
| 06/29/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,362.71 | 1,367,075.18 |
| 07/02/18 | 168 | International Sureties, Ltd. | Bond Premium Payment on Ledger Balance as of 6/29/2018 For Cases #16-13625, Bond # 016030120 Stopped on 08/10/18 | 2300-005 | | 423.62 | 1,366,651.56 |
| 07/02/18 | 169 | Franchise Tax Board | Employer ID 20-0280328; 2017 Form CA 568 | 2820-000 | | 1,083.00 | 1,365,568.56 |
| 07/09/18 | 170 | Planet Data Solutions, Inc. | Invoice No. 15458 - Database management | 2990-000 | | 27,190.80 | 1,338,377.76 |
| 07/17/18 | 171 | Iron Mountain | Document Storage Customer No. 24M6R; Invoice Nos.: ACNS409 | 2410-000 | | 231.13 | 1,338,146.63 |
| 07/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,362.71 | 1,336,783.92 |
| 08/02/18 | 172 | Iron Mountain | Document Storage Customer No. 24M6R; Invoice No ADPE730 | 2410-000 | | 231.13 | 1,336,552.79 |
| 08/02/18 | 173 | Pablo Cozzarelli | Data retrieval and analysis services pursuant to Order dated 5/3/2018 (Doc. No. 539). | 3991-000 | | 4,500.00 | 1,332,052.79 |
| 08/02/18 | 174 | Priscilla Carrion | Data retrieval and analysis services pursuant to Order dated 5/3/2018 (Doc. No. 539). | 3991-000 | | 1,200.00 | 1,330,852.79 |
| 08/03/18 | | ABM Amro Capital USA LLC | INCORRECTLY POSTED AS DEPOSIT REVERSAL | 4210-000 | | 98,559.36 | 1,232,293.43 |
| 08/03/18 | | ABN AMRO Capital USA LLC | Payment to Agent as Authorized by Order dated 7/11/17 (Doc. No. 388)- Encumbered Assets: | 4210-000 | | 98,559.36 | 1,133,734.07 |
| 08/06/18 | | ABM Amro Capital USA LLC | Reversed Deposit Rev. 50 | 4210-000 | | -98,559.36 | 1,232,293.43 |
| 08/10/18 | 168 | International Sureties, Ltd. | Bond Premium Payment on Ledger Balance as of 6/29/2018 For Cases #16-13625, Bond # 016030120 | 2300-005 | | -423.62 | 1,232,717.05 |

Subtotals :     $0.00     $170,535.56

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 16-13625-JLG
**Case Name:** TRANSMAR COMMODITY GROUP LTD

**Taxpayer ID #:** **-***5889
**Period Ending:** 04/30/21

**Trustee:** Alan Nisselson, Trustee (521090)
**Bank Name:** Mechanics Bank
**Account:** ******6266 - Checking Account
**Blanket Bond:** $98,755,305.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Stopped: check issued on 07/02/18 | | | | |
| 08/10/18 | 175 | International Sureties, Ltd. | Bond Premium Payment on Ledger Balance as of 6/29/2018 For Cases #16-13625, Bond # 016030120 | 2300-000 | | 423.62 | 1,232,293.43 |
| 08/10/18 | 176 | Public Storage | Account No. 24819888, Space No. 1111, August 1, 2018  to August 31, 2018 bill | 2410-000 | | 99.50 | 1,232,193.93 |
| 08/24/18 | 177 | Public Storage | Account No. 24819888, Space No. 1111, September 1, 2018 to September 30, 2018 bill | 2410-000 | | 99.50 | 1,232,094.43 |
| 08/24/18 | 178 | Pablo Cozzarelli | Data retrieval and analysis services pursuant to Order dated 5/3/2018 (Doc. No. 539). | 3991-000 | | 4,500.00 | 1,227,594.43 |
| 08/24/18 | 179 | Priscilla Carrion | Data retrieval and analysis services pursuant to Order dated 5/3/2018 (Doc. No. 539). | 3991-000 | | 1,200.00 | 1,226,394.43 |
| 08/24/18 | 180 | Planet Data Solutions, Inc. | Invoice No. 15617 - Database management | 2990-000 | | 27,190.80 | 1,199,203.63 |
| 08/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,362.71 | 1,197,840.92 |
| 09/05/18 | 181 | Planet Data Solutions, Inc. | Invoice No. 15678 - Database management | 2990-000 | | 27,190.80 | 1,170,650.12 |
| 09/05/18 | 182 | Franchise Tax Board | Case No. 16-13625 | 2820-000 | | 829.28 | 1,169,820.84 |
| 09/05/18 | 183 | Iron Mountain | Document Storage Customer No. 24M6R; Invoice No AEUV750 | 2410-000 | | 231.13 | 1,169,589.71 |
| 09/14/18 | 184 | Public Storage | Account No. 24819888, Space No. 1111, October 1, 2018  to October 31, 2018 bill | 2410-000 | | 99.50 | 1,169,490.21 |
| 09/17/18 | {167} | Dept of Treasure State of NJ | Encumbered Asset:  2016 NJ State Tax Refund for CBT-100, 2016 | 1224-000 | 16,341.00 | | 1,185,831.21 |
| 09/17/18 | 185 | Pablo Cozzarelli | Data retrieval and analysis services pursuant to Order dated 5/3/2018 (Doc. No. 539). | 3991-000 | | 4,500.00 | 1,181,331.21 |
| 09/17/18 | 186 | Priscilla Carrion | Data retrieval and analysis services pursuant to Order dated 5/3/2018 (Doc. No. 539). | 3991-000 | | 1,200.00 | 1,180,131.21 |
| 09/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 931.64 | 1,179,199.57 |
| 10/03/18 | 187 | Iron Mountain | Document Storage Customer No. 24M6R; Invoice No AFWC846 | 2410-000 | | 238.22 | 1,178,961.35 |
| 10/04/18 | 188 | Jan Schumaker BV | IIssued to wrong party, reissued to Planet Data, Invoice No. 15812 - Database management Stopped on 10/12/18 | 2420-005 | | 27,354.95 | 1,151,606.40 |
| 10/10/18 | {165} | State of California, Franchise Tax Board | Encumbered Asset:  Tax Refund for Cocoa Services West LLC | 1224-000 | 280.44 | | 1,151,886.84 |
| 10/12/18 | 188 | Jan Schumaker BV | IIssued to wrong party, reissued to Planet Data, Invoice No. 15812 - Database management Stopped: check issued on 10/04/18 | 2420-005 | | -27,354.95 | 1,179,241.79 |

Subtotals :  $16,621.44  $70,096.70

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 16-13625-JLG
**Case Name:** TRANSMAR COMMODITY GROUP LTD

**Taxpayer ID #:** **-***5889
**Period Ending:** 04/30/21

**Trustee:** Alan Nisselson, Trustee (521090)
**Bank Name:** Mechanics Bank
**Account:** ******6266 - Checking Account
**Blanket Bond:** $98,755,305.00 (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 10/12/18 | 189 | Planet Data | Invoice No. 15812 -Database Management | 2990-000 | | 27,354.95 | 1,151,886.84 |
| 10/18/18 | 190 | Public Storage | Account No. 24819888, Space No. 1111, November 1, 2018 to November 30, 2018 bill | 2410-000 | | 99.50 | 1,151,787.34 |
| 10/24/18 | 191 | Pablo Cozzarelli | Data retrieval and analysis services pursuant to Order dated 5/3/2018 (Doc. No. 539). | 3991-000 | | 4,500.00 | 1,147,287.34 |
| 10/24/18 | 192 | Priscilla Carrion | Data retrieval and analysis services pursuant to Order dated 5/3/2018 (Doc. No. 539). | 3991-000 | | 1,200.00 | 1,146,087.34 |
| 10/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,080.32 | 1,145,007.02 |
| 11/07/18 | 193 | Planet Data | Invoice No. 15982 -Database Management | 2990-000 | | 27,554.72 | 1,117,452.30 |
| 11/08/18 | 194 | Jan Schumaker BV | Customer No. 24M6R; Invoice No AGXU081 Voided on 11/08/18 | 7100-004 | | 267.82 | 1,117,184.48 |
| 11/08/18 | 194 | Jan Schumaker BV | Customer No. 24M6R; Invoice No AGXU081 Voided: check issued on 11/08/18 | 7100-004 | | -267.82 | 1,117,452.30 |
| 11/08/18 | 195 | Iron Mountain | Document Storage Customer No. 24M6R; Invoice No AGXU081 | 2410-000 | | 267.82 | 1,117,184.48 |
| 11/13/18 | 196 | Public Storage | Account No. 24819888, Space No. 1111, December 1, 2018 to December 31, 2018 bill | 2410-000 | | 99.50 | 1,117,084.98 |
| 11/30/18 | 197 | Pablo Cozzarelli | Data retrieval and analysis services pursuant to Order dated 5/3/2018 (Doc. No. 539). | 3991-000 | | 4,500.00 | 1,112,584.98 |
| 11/30/18 | 198 | Priscilla Carrion | Data retrieval and analysis services pursuant to Order dated 5/3/2018 (Doc. No. 539). | 3991-000 | | 1,200.00 | 1,111,384.98 |
| 12/05/18 | 199 | Iron Mountain | Document Storage Customer No. 24M6R; Invoice No AJAS345 | 2410-000 | | 267.82 | 1,111,117.16 |
| 12/11/18 | 200 | Planet Data | Invoice No. 16150 -Database Management | 2990-000 | | 27,727.29 | 1,083,389.87 |
| 12/12/18 | 201 | Pablo Cozzarelli | Data retrieval and analysis services pursuant to Order dated 5/3/2018 (Doc. No. 539). | 3991-000 | | 4,500.00 | 1,078,889.87 |
| 12/12/18 | 202 | Priscilla Carrion | Data retrieval and analysis services pursuant to Order dated 5/3/2018 (Doc. No. 539). | 3991-000 | | 1,200.00 | 1,077,689.87 |
| 12/17/18 | 203 | Public Storage | Account No. 24819888, Space No. 1111, January 1, 2019 to January 31, 2019 bill | 2410-000 | | 99.50 | 1,077,590.37 |
| 01/02/19 | 204 | Iron Mountain | Document Storage Customer No. 24M6R; Invoice No AKDD60 | 2410-000 | | 267.82 | 1,077,322.55 |
| 01/03/19 | {40} | Myron Lottman | Encumbered Asset: Distribution from Morgan Drive, intecompany claim | 1129-000 | 41,816.54 | | 1,119,139.09 |
| 01/03/19 | 205 | The Angell Pension Group, Inc. | Termination of 401(k) deferred compensation plan, authorized by Order dated 12/19/2018 (Doc. No. 600). | 2990-000 | | 400.00 | 1,118,739.09 |
| 01/03/19 | 206 | Shiela Brown | Lost Wages | 2990-004 | | 7.58 | 1,118,731.51 |

Subtotals : $41,816.54 $102,326.82

{} Asset reference(s)

Printed: 07/01/2021 11:12 AM V.20.34

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 16-13625-JLG
**Case Name:** TRANSMAR COMMODITY GROUP LTD

**Taxpayer ID #:** **-***5889
**Period Ending:** 04/30/21

**Trustee:** Alan Nisselson, Trustee (521090)
**Bank Name:** Mechanics Bank
**Account:** ******6266 - Checking Account
**Blanket Bond:** $98,755,305.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided on 01/04/19 | | | | |
| 01/03/19 | 207 | Dale Grider | Lost Wages<br>Voided on 01/04/19 | 2990-004 | | 3.89 | 1,118,727.62 |
| 01/03/19 | 208 | Mary Johnson | Lost Wages<br>Voided on 01/04/19 | 2990-004 | | 67.16 | 1,118,660.46 |
| 01/03/19 | 209 | Pete Johnson | Lost Wages<br>Voided on 01/04/19 | 2990-004 | | 7.54 | 1,118,652.92 |
| 01/03/19 | 210 | Pete Johnson | Lost Wages<br>Voided on 01/04/19 | 2990-004 | | 54.88 | 1,118,598.04 |
| 01/03/19 | 211 | Timothy Johnson | Lost Wages<br>Voided on 01/04/19 | 2990-004 | | 42.39 | 1,118,555.65 |
| 01/03/19 | 212 | Blair Long | Lost Wages<br>Voided on 01/04/19 | 2690-004 | | 2.67 | 1,118,552.98 |
| 01/03/19 | 213 | Caroline McDermott | Lost Wages<br>Voided on 01/04/19 | 2990-004 | | 75.61 | 1,118,477.37 |
| 01/03/19 | 214 | Margaret McDermott | Lost Wages<br>Voided on 01/04/19 | 2990-004 | | 29.97 | 1,118,447.40 |
| 01/03/19 | 215 | Daniel McNamara | Lost Wages<br>Voided on 01/04/19 | 2690-004 | | 71.38 | 1,118,376.02 |
| 01/03/19 | 216 | Richard O'Connor | Lost Wages<br>Voided on 01/04/19 | 2690-004 | | 25.94 | 1,118,350.08 |
| 01/03/19 | 217 | Nancy Pizzi | Lost Wages<br>Voided on 01/04/19 | 2690-004 | | 12.15 | 1,118,337.93 |
| 01/03/19 | 218 | Regina Purcell | Lost wages<br>Voided on 01/04/19 | 2990-004 | | 1.83 | 1,118,336.10 |
| 01/03/19 | 219 | Thomas Reich | Lost Wages<br>Voided on 01/04/19 | 2990-004 | | 5.42 | 1,118,330.68 |
| 01/03/19 | 220 | William Yu | Lost Wages<br>Voided on 01/04/19 | 2690-004 | | 54.00 | 1,118,276.68 |
| 01/03/19 | 221 | Myron Lottman | Payment for services in calculating the lost earnings for the Transmar 401(k) Plan participants authorized by Order dated 12/19/2018 (Doc. No. 600). | 2990-000 | | 3,000.00 | 1,115,276.68 |
| 01/03/19 | 222 | Gerald Weinberg | Expenses related to A/R claims, Condicaf, Invoice MC624809 | 2990-000 | | 80.00 | 1,115,196.68 |
| 01/03/19 | 223 | Gerald Weinberg | Expenses related to A/R claims, Condicaf, Invoice MC624810 | 2990-000 | | 145.00 | 1,115,051.68 |
| 01/03/19 | 224 | Southern District Reporters PC | Expenses related to A/R claim; Naranjillo; customer no. 1002872, invoice no. 0502832-IN | 2990-000 | | 33.30 | 1,115,018.38 |
| | | | Subtotals : | | $0.00 | $3,713.13 | |

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 16-13625-JLG | |
| **Case Name:** | TRANSMAR COMMODITY GROUP LTD | |
| **Taxpayer ID #:** | **-***5889 | |
| **Period Ending:** | 04/30/21 | |

| | |
|---|---|
| **Trustee:** | Alan Nisselson, Trustee (521090) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******6266 - Checking Account |
| **Blanket Bond:** | $98,755,305.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/04/19 | 206 | Shiela Brown | Lost Wages<br>Voided: check issued on 01/03/19 | 2990-004 | | -7.58 | 1,115,025.96 |
| 01/04/19 | 207 | Dale Grider | Lost Wages<br>Voided: check issued on 01/03/19 | 2990-004 | | -3.89 | 1,115,029.85 |
| 01/04/19 | 208 | Mary Johnson | Lost Wages<br>Voided: check issued on 01/03/19 | 2990-004 | | -67.16 | 1,115,097.01 |
| 01/04/19 | 209 | Pete Johnson | Lost Wages<br>Voided: check issued on 01/03/19 | 2990-004 | | -7.54 | 1,115,104.55 |
| 01/04/19 | 210 | Pete Johnson | Lost Wages<br>Voided: check issued on 01/03/19 | 2990-004 | | -54.88 | 1,115,159.43 |
| 01/04/19 | 211 | Timothy Johnson | Lost Wages<br>Voided: check issued on 01/03/19 | 2990-004 | | -42.39 | 1,115,201.82 |
| 01/04/19 | 212 | Blair Long | Lost Wages<br>Voided: check issued on 01/03/19 | 2690-004 | | -2.67 | 1,115,204.49 |
| 01/04/19 | 213 | Caroline McDermott | Lost Wages<br>Voided: check issued on 01/03/19 | 2990-004 | | -75.61 | 1,115,280.10 |
| 01/04/19 | 214 | Margaret McDermott | Lost Wages<br>Voided: check issued on 01/03/19 | 2990-004 | | -29.97 | 1,115,310.07 |
| 01/04/19 | 215 | Daniel McNamara | Lost Wages<br>Voided: check issued on 01/03/19 | 2690-004 | | -71.38 | 1,115,381.45 |
| 01/04/19 | 216 | Richard O'Connor | Lost Wages<br>Voided: check issued on 01/03/19 | 2690-004 | | -25.94 | 1,115,407.39 |
| 01/04/19 | 217 | Nancy Pizzi | Lost Wages<br>Voided: check issued on 01/03/19 | 2690-004 | | -12.15 | 1,115,419.54 |
| 01/04/19 | 218 | Regina Purcell | Lost wages<br>Voided: check issued on 01/03/19 | 2990-004 | | -1.83 | 1,115,421.37 |
| 01/04/19 | 219 | Thomas Reich | Lost Wages<br>Voided: check issued on 01/03/19 | 2990-004 | | -5.42 | 1,115,426.79 |
| 01/04/19 | 220 | William Yu | Lost Wages<br>Voided: check issued on 01/03/19 | 2690-004 | | -54.00 | 1,115,480.79 |
| 01/04/19 | 225 | MassMutual | Contract # 60565-1-1; Lost earnings | 2690-000 | | 462.41 | 1,115,018.38 |
| 01/08/19 | 226 | Planet Data | Invoice No. 16150 -Database Management | 2990-000 | | 27,275.80 | 1,087,742.58 |
| 01/18/19 | 227 | Public Storage | Account No. 24819888, Space No. 1111,<br>February 1, 2019 to February 28, 2019 bill | 2410-000 | | 99.50 | 1,087,643.08 |
| 01/25/19 | | ABN AMRO Capital USA LLC | Payment to Agent as Authorized by Order<br>dated 7/11/17 (Doc. No. 388) -Encumbered<br>Assets: Morgan Drive ($41,816.54) NJ Tax<br>Refund ($16,341.00) and CA State Tax Refund<br>($280.44) | 4210-000 | | 58,437.98 | 1,029,205.10 |

| | | | | Subtotals : | $0.00 | $85,813.28 | |

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 16-13625-JLG
**Case Name:** TRANSMAR COMMODITY GROUP LTD

**Taxpayer ID #:** \*\*-\*\*\*5889
**Period Ending:** 04/30/21

**Trustee:** Alan Nisselson, Trustee (521090)
**Bank Name:** Mechanics Bank
**Account:** \*\*\*\*\*\*6266 - Checking Account
**Blanket Bond:** $98,755,305.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/28/19 | 228 | Priscilla Carrion | Data retrieval and analysis services pursuant to Order dated 5/3/2018 (Doc. No. 539). | 3991-000 | | 1,200.00 | 1,028,005.10 |
| 01/28/19 | 229 | Pablo Cozzarelli | Data retrieval and analysis services pursuant to Order dated 5/3/2018 (Doc. No. 539). | 3991-000 | | 4,500.00 | 1,023,505.10 |
| 02/01/19 | {202} | XL Specialty Insurance | Unencumbered Asset- Preference Claim Settlement approved upon motion dated 3/22/2019 (Doc. No.  620) and Orders dated 4/18/2019 (Doc. Nos.  627 and 628) | 1241-000 | 3,000.00 | | 1,026,505.10 |
| 02/05/19 | 230 | Iron Mountain | Document Storage Customer No. 24M6R; Invoice No ALFC568<br>Voided on 02/05/19 | 2410-004 | | 267.82 | 1,026,237.28 |
| 02/05/19 | 230 | Iron Mountain | Document Storage Customer No. 24M6R; Invoice No ALFC568<br>Voided: check issued on 02/05/19 | 2410-004 | | -267.82 | 1,026,505.10 |
| 02/05/19 | 231 | Iron Mountain | Document Storage Customer No. 24M6R; Invoice No ALFC568 | 2410-000 | | 267.27 | 1,026,237.83 |
| 02/06/19 | 232 | Planet Data | Invoice No. 16412 -Database Management | 2990-000 | | 27,727.29 | 998,510.54 |
| 02/07/19 | {169} | JPMorgan Chase & Co | Unencumbered Asset- Preference Claim Settlement approved upon motion dated 3/22/2019 (Doc. No.  620) and Orders dated 4/18/2019 (Doc. Nos.  627 and 628) | 1241-000 | 8,750.00 | | 1,007,260.54 |
| 02/07/19 | {170} | Gallagher Basset Serv, Inc. | Settlement of Preference Claim - Unencumbered Asset Gallagher Preference | 1241-000 | 1,500.00 | | 1,008,760.54 |
| 02/08/19 | 233 | ABC Legal Services, Inc. | HD Cotterell complaint (Adv. Pro. No. 18-01847-jlg ), service/translation services | 2990-000 | | 950.00 | 1,007,810.54 |
| 02/14/19 | 234 | Pablo Cozzarelli | Data retrieval and analysis services pursuant to Order dated 5/3/2018 (Doc. No. 539). | 3991-000 | | 4,500.00 | 1,003,310.54 |
| 02/14/19 | 235 | Priscilla Carrion | Data retrieval and analysis services pursuant to Order dated 5/3/2018 (Doc. No. 539). | 3991-000 | | 1,200.00 | 1,002,110.54 |
| 02/14/19 | 236 | Public Storage | Account No. 24819888, Space No. 1111, March 1, 2019  to March 31, 2019 bill | 2410-000 | | 99.50 | 1,002,011.04 |
| 02/15/19 | {171} | Ghirardelli Chocolate Co | Unencumbered Asset- Preference Claim Settlement approved upon motion dated 3/22/2019 (Doc. No.  620) and Orders dated 4/18/2019 (Doc. Nos.  627 and 628) | 1241-000 | 28,000.00 | | 1,030,011.04 |
| 02/27/19 | 237 | Iron Mountain | Document Storage Customer No. 24M6R; Invoice No PKFO549 | 2410-000 | | 55.24 | 1,029,955.80 |
| 03/01/19 | {70} | Spencer Grey Dinwiddie | Encumbered Asset:  Sale Proceeds of Domain Name Project Dream | 1129-000 | 5,000.00 | | 1,034,955.80 |

Subtotals :  $46,250.00  $40,499.30

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 16-13625-JLG

**Case Name:** TRANSMAR COMMODITY GROUP LTD

**Taxpayer ID #:** \*\*-\*\*\*5889

**Period Ending:** 04/30/21

**Trustee:** Alan Nisselson, Trustee (521090)

**Bank Name:** Mechanics Bank

**Account:** \*\*\*\*\*\*6266 - Checking Account

**Blanket Bond:** $98,755,305.00  (per case limit)

**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/04/19 | 238 | NYS Department of Taxation & Finance | 2018 Form NY CT-200-V; Tax Id 13-3025889 | 2820-000 | | 25.00 | 1,034,930.80 |
| 03/05/19 | 239 | Planet Data | Invoice No. 16483 -Database Management | 2990-000 | | 27,275.80 | 1,007,655.00 |
| 03/07/19 | 240 | Jan Schumaker BV | Customer No. 24M6R; Invoice No AMKP178 Voided on 03/08/19 | 7100-004 | | 267.82 | 1,007,387.18 |
| 03/08/19 | 240 | Jan Schumaker BV | Customer No. 24M6R; Invoice No AMKP178 Voided: check issued on 03/07/19 | 7100-004 | | -267.82 | 1,007,655.00 |
| 03/08/19 | 241 | Iron Mountain | Document Storage Customer No. 24M6R; Invoice No AMKP178 | 2410-000 | | 267.82 | 1,007,387.18 |
| 03/13/19 | 242 | Public Storage | Account No. 24819888, Space No. 1111, April 1, 2019 to April 30, 2019 bill | 2410-000 | | 110.16 | 1,007,277.02 |
| 03/15/19 | 243 | Pablo Cozzarelli | Data retrieval and analysis services pursuant to Order dated 5/3/2018 (Doc. No. 539). | 3991-000 | | 4,500.00 | 1,002,777.02 |
| 03/15/19 | 244 | Priscilla Carrion | Data retrieval and analysis services pursuant to Order dated 5/3/2018 (Doc. No. 539). | 3991-000 | | 1,200.00 | 1,001,577.02 |
| 03/21/19 | {177} | Transplace Texas LP | Unencumbered Asset- Preference Claim Settlement approved upon motion dated 3/22/2019 (Doc. No.  620) and Orders dated 4/18/2019 (Doc. Nos.  627 and 628) | 1241-000 | 7,000.00 | | 1,008,577.02 |
| 03/25/19 | {178} | Express Transfer & Trucking Inc. | Unencumbered Asset: Settlement of Preference Claim See Notice of Settlement of Proposed Stipulation Resolving the Captioned Adversary Proceeding (Adv. Pro. Doc. No. 8) | 1241-000 | 21,000.00 | | 1,029,577.02 |
| 03/26/19 | | From Account #\*\*\*\*\*\*6267 | Transfer from Theobroma Account - Settlement, Encumbered | 9999-000 | 13,182.66 | | 1,042,759.68 |
| 04/01/19 | {113} | US Treasury | Encumbered Asset:  Federal Tax Refund for 2016 | 1124-000 | 258,022.20 | | 1,300,781.88 |
| 04/02/19 | 245 | Iron Mountain | Document Storage Customer No. 24M6R; Invoice No ANKE819 | 2410-000 | | 267.27 | 1,300,514.61 |
| 04/04/19 | 246 | Planet Data | Invoice No. 16592 -Database Management | 2990-000 | | 27,275.80 | 1,273,238.81 |
| 04/04/19 | | ABN  AMRO Capital USA LLC | Payment  to Agent as Authorized  by Order dated 7/11/17 (Doc. No. 388)  - Encumbered Assets:  Federal tax refund of $258,022.20, $5,000 sale of domain name, $13,182.66 resolution of Theobroma | 4210-000 | | 276,224.86 | 997,013.95 |
| 04/15/19 | 247 | Pablo Cozzarelli | Data retrieval and analysis services pursuant to Order dated 5/3/2018 (Doc. No. 539). | 3991-000 | | 4,500.00 | 992,513.95 |
| 04/15/19 | 248 | Priscilla Carrion | Data retrieval and analysis services pursuant to Order dated 5/3/2018 (Doc. No. 539). | 3991-000 | | 1,200.00 | 991,313.95 |

Subtotals :  $299,204.86  $342,846.71

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 16-13625-JLG | Trustee: | Alan Nisselson, Trustee (521090) |
|---|---|---|---|
| Case Name: | TRANSMAR COMMODITY GROUP LTD | Bank Name: | Mechanics Bank |
| | | Account: | ******6266 - Checking Account |
| Taxpayer ID #: | **-***5889 | Blanket Bond: | $98,755,305.00  (per case limit) |
| Period Ending: | 04/30/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/02/19 | 249 | Iron Mountain | Document Storage Customer No. 24M6R; Invoice No APMC566 | 2410-000 | | 267.27 | 991,046.68 |
| 05/07/19 | {173} | Flame Engineering | Unencumbered Asset- Preference Claim Settlement approved upon motion dated 3/22/2019 (Doc. No.  620) and Orders dated 4/18/2019 (Doc. Nos.  627 and 628) | 1241-000 | 10,000.00 | | 1,001,046.68 |
| 05/08/19 | {174} | GCB Cocoa Singapore PTE LTD | Unencumbered Asset- Preference Claim Settlement approved upon motion dated 3/22/2019 (Doc. No.  620) and Orders dated 4/18/2019 (Doc. Nos.  627 and 628) | 1241-000 | 15,000.00 | | 1,016,046.68 |
| 05/09/19 | 250 | Pablo Cozzarelli | Data retrieval and analysis services pursuant to Order dated 5/3/2018 (Doc. No. 539). | 3991-000 | | 4,500.00 | 1,011,546.68 |
| 05/09/19 | 251 | Priscilla Carrion | Data retrieval and analysis services pursuant to Order dated 5/3/2018 (Doc. No. 539). | 3991-000 | | 1,200.00 | 1,010,346.68 |
| 05/09/19 | 252 | Public Storage | Account No. 24819888, Space No. 1111, May 2019 bill | 2410-000 | | 130.16 | 1,010,216.52 |
| 05/13/19 | 253 | Planet Data | Invoice No. 16726 -Database Management | 2990-000 | | 27,275.80 | 982,940.72 |
| 05/13/19 | 254 | Public Storage | Account No. 24819888, Space No. 1111, June 2019 bill | 2410-000 | | 110.16 | 982,830.56 |
| 05/15/19 | {175} | MSC Mediterranean Shipping Co SA | Unencumbered asset - preference settlement See Notice of Settlement of Proposed Stipulation Settling Claims of Estate Against MSC Mediterranean Shipping Company, S.A., Mediterranean Shipping Company (USA), Inc., and Mediterranean Shipping Company Be | 1241-000 | 33,108.00 | | 1,015,938.56 |
| 05/16/19 | {39} | Myron R. Lottman Plan Administrator for Cocoa Services LLC | Encumbered Asset:  Final Distribution to Estate For  Claim 43 filed in Cocoa Services | 1129-000 | 180,148.62 | | 1,196,087.18 |
| 05/16/19 | 255 | PayPros, Inc. | Invoice # 51519; customer ID 6015 | 2990-000 | | 75.00 | 1,196,012.18 |
| 05/20/19 | {39} | Myron R. Lottman Plan Administrator for Cocoa Services LLC | Encumbered Asset:  Final Distribution to Estate Claim 44 filed in Cocoa Services | 1129-000 | 221,967.44 | | 1,417,979.62 |
| 05/22/19 | | ABN  AMRO Capital USA LLC | Payment to Agent as Authorized by Order dated 7/11/17 (Doc. No. 388)- Encumbered Assets: Final Distribution of Claim No. 44 of Cocoa Services | 4210-000 | | 221,967.44 | 1,196,012.18 |
| 05/22/19 | | ABN  AMRO Capital USA LLC | Payment to Agent as Authorized by Order dated 7/11/17 (Doc. No. 388)- Encumbered Assets:  Final Distribution of Claim No. 43 from | 4210-000 | | 180,148.62 | 1,015,863.56 |

# **Form 2**
## **Cash Receipts And Disbursements Record**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 16-13625-JLG | | | **Trustee:** | Alan Nisselson, Trustee (521090) | |
| **Case Name:** | TRANSMAR COMMODITY GROUP LTD | | | **Bank Name:** | Mechanics Bank | |
| | | | | **Account:** | ******6266 - Checking Account | |
| **Taxpayer ID #:** | **-***5889 | | | **Blanket Bond:** | $98,755,305.00  (per case limit) | |
| **Period Ending:** | 04/30/21 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Cocoa Services | | | | |
| 06/04/19 | 256 | Iron Mountain | Document Storage Customer No. 24M6R;<br>Invoice No BRYP702 | 2410-000 | | 267.27 | 1,015,596.29 |
| 06/04/19 | 257 | Planet Data | Invoice No. 16824 -Database Management | 2990-000 | | 79,551.60 | 936,044.69 |
| 06/06/19 | {176} | Trilini Int'l Ltd | Unencumbered Asset  Stipulation Settling<br>Preference Claim Approved by Order dated<br>6/5/2019 (Doc. No.  644) | 1241-000 | 50,000.00 | | 986,044.69 |
| 06/07/19 | {179} | Swiss Trading Solutions AG | Unencumbered Asset  Stipulation Settling<br>Preference Claim Approved by Order dated<br>6/5/2019 (Doc. No.  646) | 1241-000 | 20,000.00 | | 1,006,044.69 |
| 06/12/19 | | Transition Transfer Debit | | 9999-000 | | 1,006,044.69 | 0.00 |
| 06/20/19 | {181} | Patrick Burke | Unencumbered Asset  Stipulation Settling<br>Preference Claim Approved by Order dated<br>6/5/2019 (Doc. No. 645) | 1241-000 | 2,500.00 | | 2,500.00 |
| 06/21/19 | | Transferred to new bank account | bank transfer | 9999-000 | | 2,500.00 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | **16,242,061.97** | **16,242,061.97** | **$0.00** |
| Less: Bank Transfers | 13,182.66 | 1,034,910.02 | |
| **Subtotal** | **16,228,879.31** | **15,207,151.95** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$16,228,879.31** | **$15,207,151.95** | |

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 16-13625-JLG |
| **Case Name:** | TRANSMAR COMMODITY GROUP LTD |
| **Taxpayer ID #:** | **-***5889 |
| **Period Ending:** | 04/30/21 |

| | |
|---|---|
| **Trustee:** | Alan Nisselson, Trustee (521090) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******6267 - Theobroma Claims Account |
| **Blanket Bond:** | $98,755,305.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/13/17 | | From Account #******6266 | Transfer to Theobroma Claims Account | 9999-000 | 26,365.33 | | 26,365.33 |
| 06/29/18 | 101 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 06/29/2018 FOR CASE #16-13625, Bond # 016030120<br>Voided on 07/02/18 | 2300-004 | | 423.62 | 25,941.71 |
| 07/02/18 | 101 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 06/29/2018 FOR CASE #16-13625, Bond # 016030120<br>Voided: check issued on 06/29/18 | 2300-004 | | -423.62 | 26,365.33 |
| 03/26/19 | | To Account #******6266 | Transfer from Theobroma Account - Settlement, Encumbered | 9999-000 | | 13,182.66 | 13,182.67 |
| 03/26/19 | 102 | Cliff A. Katz, Esq. | Distribution of Sale Proceeds per Order dated 09/15/17 (Doc. 447)<br>Voided on 03/26/19 | 6910-004 | | 13,182.67 | 0.00 |
| 03/26/19 | 102 | Cliff A. Katz, Esq. | Distribution of Sale Proceeds per Order dated 09/15/17 (Doc. 447)<br>Voided: check issued on 03/26/19 | 6910-004 | | -13,182.67 | 13,182.67 |
| 03/26/19 | 103 | Theobroma B.V. | Encumbered Asset:  Payment of certain Cooa Sale Proceeds as authoried  by Order dated 9/14/2017 (Doc. No. 447). | 4210-000 | | 13,182.67 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 26,365.33 | 26,365.33 | $0.00 |
| Less: Bank Transfers | 26,365.33 | 13,182.66 | |
| **Subtotal** | 0.00 | 13,182.67 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $0.00 | $13,182.67 | |

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 16-13625-JLG | |
| **Case Name:** | TRANSMAR COMMODITY GROUP LTD | |
| **Taxpayer ID #:** | **-***5889 | |
| **Period Ending:** | 04/30/21 | |

| | |
|---|---|
| **Trustee:** | Alan Nisselson, Trustee (521090) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******6268 - Morristown Group Claim |
| **Blanket Bond:** | $98,755,305.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 05/16/19 | {155} | Myron Lottman Plan Administrator for Cocoa Services, LLC | Morristown Group Claim in C.S. Encumbered Asset | 1121-000 | 33,707.89 | | 33,707.89 |
| 05/20/19 | {155} | Myron Lottman Plan Administrator for Cocoa Services, LLC | Distribution from Morgan Drive Encumbered Asset | 1121-000 | 75,203.82 | | 108,911.71 |
| 06/12/19 | | Transition Transfer Debit | | 9999-000 | | 108,911.71 | 0.00 |
| | | | **ACCOUNT TOTALS** | | **108,911.71** | **108,911.71** | **$0.00** |
| | | | Less: Bank Transfers | | 0.00 | 108,911.71 | |
| | | | **Subtotal** | | **108,911.71** | **0.00** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$108,911.71** | **$0.00** | |

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 16-13625-JLG | |
| **Case Name:** | TRANSMAR COMMODITY GROUP LTD | |
| **Taxpayer ID #:** | **-***5889 | |
| **Period Ending:** | 04/30/21 | |

| | |
|---|---|
| **Trustee:** | Alan Nisselson, Trustee (521090) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account:** | ******3017 - Checking Account |
| **Blanket Bond:** | $98,755,305.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 06/12/19 | | Transition Transfer Credit | Transition Transfer Credit | 9999-000 | 1,006,044.69 | | 1,006,044.69 |
| 06/13/19 | 10258 | Public Storage | Storage; Account No. 24819888; Charges for July | 2410-000 | | 110.16 | 1,005,934.53 |
| 06/13/19 | 10259 | Pablo Cozzarelli | Shares Services, June 2019 | 3991-000 | | 4,500.00 | 1,001,434.53 |
| 06/13/19 | 10260 | Priscilla Carrion | Shared Services, June 2019 | 3991-000 | | 1,200.00 | 1,000,234.53 |
| 06/21/19 | | Transition Transfer Credit | Transition Transfer Credit | 9999-000 | 2,500.00 | | 1,002,734.53 |
| 06/24/19 | | To Account #******3033 | Bond Payment | 9999-000 | | 347.01 | 1,002,387.52 |
| 07/01/19 | 10261 | NYS Corp Tax | Tax ID 13-3025889 | 2820-000 | | 156.00 | 1,002,231.52 |
| 07/02/19 | 10262 | Iron Mountain | Invoice BTPK529 | 2410-000 | | 267.27 | 1,001,964.25 |
| 07/10/19 | 10263 | Pablo Cozzarelli | Shares Services, July 2019 | 3991-000 | | 4,500.00 | 997,464.25 |
| 07/10/19 | 10264 | Priscilla Carrion | Shared Services, July 2019 | 3991-000 | | 1,200.00 | 996,264.25 |
| 07/19/19 | | Transmar Commodity Group | Not Debtor's property, wired to wrong account | 1280-000 | 348,817.05 | | 1,345,081.30 |
| 07/22/19 | | ABN Amro | Return of funds wired to wrong account | 1280-000 | -348,817.05 | | 996,264.25 |
| 07/23/19 | 10265 | JAMS, Inc. | Mediation Fees Invoice No. 0004875634-425; Reference No. 1425029712 | 2990-000 | | 6,983.33 | 989,280.92 |
| 07/30/19 | 10266 | Iron Mountain | Invoice BWCB785 | 2410-000 | | 267.27 | 989,013.65 |
| 08/15/19 | 10267 | Pablo Cozzarelli | Shares Services, August 2019 | 3991-000 | | 4,500.00 | 984,513.65 |
| 08/15/19 | 10268 | Priscilla Carrion | Shared Services, August 2019 Stopped on 09/03/19 | 3991-005 | | 1,200.00 | 983,313.65 |
| 08/15/19 | 10269 | Public Storage | Storage; Account No. 24819888; Charges for August and September 2019 | 2410-000 | | 240.32 | 983,073.33 |
| 09/03/19 | 10268 | Priscilla Carrion | Shared Services, August 2019 Stopped: check issued on 08/15/19 | 3991-005 | | -1,200.00 | 984,273.33 |
| 09/03/19 | 10270 | Priscilla Carrion | Shared Services, August 2019 | 3991-000 | | 1,200.00 | 983,073.33 |
| 09/04/19 | 10271 | Iron Mountain | Invoice BXSC597 | 2410-000 | | 267.27 | 982,806.06 |
| 09/16/19 | 10272 | Public Storage | Storage; Account No. 24819888; Charges for October 2019 | 2410-000 | | 110.16 | 982,695.90 |
| 09/18/19 | 10273 | Pablo Cozzarelli | Shares Services, September 2019 | 3991-000 | | 4,500.00 | 978,195.90 |
| 09/18/19 | 10274 | Priscilla Carrion | Shared Services, September 2019 | 3991-000 | | 1,200.00 | 976,995.90 |
| 10/11/19 | 10275 | Iron Mountain | Invoice BZHH503 | 2410-000 | | 302.74 | 976,693.16 |
| 10/22/19 | 10276 | Pablo Cozzarelli | Shared Services, October 2019 | 3991-000 | | 4,500.00 | 972,193.16 |
| 10/22/19 | 10277 | Priscilla Carrion | Shared Services, October 2019 | 3991-000 | | 1,200.00 | 970,993.16 |
| 10/23/19 | 10278 | Public Storage | Storage; Account No. 24819888; Charges for November 2019 | 2410-000 | | 110.16 | 970,883.00 |
| 10/28/19 | {204} | Druva Inc. | Encumbered Asset:  Refund, electronic storage | 1229-000 | 420.00 | | 971,303.00 |
| 10/29/19 | {203} | William Lee Yu | Unencumbered Asset: Settlement of Avoidance Claim Settlement approved by | 1241-000 | 34,000.00 | | 1,005,303.00 |

| | | | | Subtotals : | $1,042,964.69 | $37,661.69 | |

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 16-13625-JLG      **Trustee:** Alan Nisselson, Trustee (521090)

**Case Name:** TRANSMAR COMMODITY GROUP LTD      **Bank Name:** Metropolitan Commercial Bank

     **Account:** ******3017 - Checking Account

**Taxpayer ID #:** **-***5889      **Blanket Bond:** $98,755,305.00 (per case limit)

**Period Ending:** 04/30/21      **Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Order dated 10/2/2019 (Doc. No. 651) | | | | |
| 11/04/19 | {188} | Phase III Trucking, Inc. | Unencumbered Asset: Settlement of Avoidance Claims Settlement approved by Order dated 3/23/2020 ( Adv. Pro. No. 18-01852- Doc. No. 22) | 1241-000 | 12,000.00 | | 1,017,303.00 |
| 11/05/19 | 10279 | Iron Mountain | Invoice CBXB875; customer No. 24M6R | 2410-000 | | 319.94 | 1,016,983.06 |
| 11/07/19 | 10280 | Pablo Cozzarelli | Shared Services, November 2019 | 3991-000 | | 4,500.00 | 1,012,483.06 |
| 11/07/19 | 10281 | Priscilla Carrion | Shared Services, November 2019 | 3991-000 | | 1,200.00 | 1,011,283.06 |
| 11/20/19 | {184} | HD Cotterell | Unencumbered Asset - Settlement of $10,000 Settlement approved by Order dated 11/14/2019. (Adv. Pro. Doc. No. 11). Adv. Pro. No. 18-01847-jlg | 1241-000 | 9,975.00 | | 1,021,258.06 |
| 12/04/19 | 10282 | Iron Mountain | Invoice CDPZ682 | 2410-000 | | 319.94 | 1,020,938.12 |
| 12/11/19 | {188} | Phase III Trucking, Inc. | Unencumbered Asset: Settlement of Preference Action Settlement approved by Order dated 3/23/2020 ( Adv. Pro. No. 18-01852- Doc. No. 22) | 1241-000 | 12,000.00 | | 1,032,938.12 |
| 12/11/19 | 10283 | Public Storage | Storage; Account No. 24819888; Charges for December 2019 | 2410-000 | | 110.16 | 1,032,827.96 |
| 12/11/19 | 10284 | Pablo Cozzarelli | Shared Services, December 2019 | 3991-000 | | 4,500.00 | 1,028,327.96 |
| 12/11/19 | 10285 | Priscilla Carrion | Shared Services, December 2019 | 3991-000 | | 1,200.00 | 1,027,127.96 |
| 12/16/19 | 10286 | Public Storage | Storage; Account No. 24819888; Charges for January 2020 | 2410-000 | | 110.16 | 1,027,017.80 |
| 12/27/19 | {208} | Riker Danzig | Unencumbered Asset: Settlement of Avoidance Action. Settlement Approved by Amended Order dated 11/15/2019 (Doc. No. 656 | 1241-000 | 50,000.00 | | 1,077,017.80 |
| 12/27/19 | {209} | McManimon Scotland | Settlement Proceeds of Morristown Group approved by Order dated 6/22/2020 (Doc. No. 703). $291k was settlement proceeds from Morristown Group based on the Trustee's unencumbered claims | 1241-000 | 291,088.29 | | 1,368,106.09 |
| 12/30/19 | {206} | Karina Pia Lucid, Esq. | Settlement payment for Patricia Gasek Settlement approved by Order dated 6/22/2020 (Doc. No. 703). Unecumbered Asset | 1241-000 | 10,000.00 | | 1,378,106.09 |
| 01/02/20 | 10287 | Iron Mountain | Customer ID: 24M6R; Invoice CHBD729 | 2410-000 | | 319.94 | 1,377,786.15 |
| 01/07/20 | | JAMS | Refund of mediation fees | 2990-000 | | -1,343.99 | 1,379,130.14 |
| 01/09/20 | {210} | State of NY | Encumbered Asset - Unclaimed Funds | 1229-000 | 767.60 | | 1,379,897.74 |
| 01/14/20 | 10288 | Pablo Cozzarelli | Shared Services, January 2020 | 3991-000 | | 4,500.00 | 1,375,397.74 |

Subtotals :      $385,830.89      $15,736.15

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 16-13625-JLG
**Case Name:** TRANSMAR COMMODITY GROUP LTD

**Taxpayer ID #:** **-***5889
**Period Ending:** 04/30/21

**Trustee:** Alan Nisselson, Trustee (521090)
**Bank Name:** Metropolitan Commercial Bank
**Account:** ******3017 - Checking Account
**Blanket Bond:** $98,755,305.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/14/20 | 10289 | Priscilla Carrion | Shared Services, January 2020 | 3991-000 | | 1,200.00 | 1,374,197.74 |
| 01/14/20 | 10290 | Public Storage | Storage; Account No. 24819888; Charges for February 2020 | 2410-000 | | 110.16 | 1,374,087.58 |
| 01/17/20 | {207} | United States Treasury | Encumbered Asset: Tax Refund | 1224-000 | 222,832.30 | | 1,596,919.88 |
| 01/17/20 | | From Account #******3033 | | 9999-000 | 108,911.71 | | 1,705,831.59 |
| 02/04/20 | 10291 | Iron Mountain | Customer ID: 24M6R; Invoice CJSM188 | 2410-000 | | 319.94 | 1,705,511.65 |
| 02/10/20 | 10292 | Public Storage | Storage; Account No. 24819888; Charges for March 2020 | 2410-000 | | 170.16 | 1,705,341.49 |
| 02/12/20 | {188} | Phase III Trucking, Inc. | Unencumbered Asset: Settlement of Preference Action. Settlement approved by Order dated 3/23/2020 ( Adv. Pro. No. 18-01852- Doc. No. 22) | 1241-000 | 11,000.00 | | 1,716,341.49 |
| 02/13/20 | 10293 | Pablo Cozzarelli | Shared Services, February 2020 | 3991-000 | | 4,500.00 | 1,711,841.49 |
| 02/13/20 | 10294 | Priscilla Carrion | Shared Services, February 2020 | 3991-000 | | 1,200.00 | 1,710,641.49 |
| 02/20/20 | 10295 | New York State Corporation Tax | CT 200; Tax ID 13-3025889 | 2820-000 | | 500.00 | 1,710,141.49 |
| 02/24/20 | | ABN AMRO | Payment to Agent as Authorized by Order dated 7/11/17 (Doc. No. 388)- Encumbered Assets: | 4210-000 | | 224,019.90 | 1,486,121.59 |
| 03/03/20 | 10296 | Iron Mountain | Customer ID: 24M6R; Invoice CLHN423 | 2410-000 | | 319.94 | 1,485,801.65 |
| 03/03/20 | 10297 | Pablo Cozzarelli | Shared Services, March 2020 | 3991-000 | | 4,500.00 | 1,481,301.65 |
| 03/03/20 | 10298 | Priscilla Carrion | Shared Services, March 2020 | 3991-000 | | 1,200.00 | 1,480,101.65 |
| 03/16/20 | 10299 | Public Storage | Storage; Account No. 24819888; Charges for April 2020 | 2410-000 | | 118.69 | 1,479,982.96 |
| 04/27/20 | {205} | Maersk | Unencumbered Asset Settlement of Claims Against Maersk  On 4/22/2020, the Trustee and Maersk reached a settlement per which Maersk paid the Trustee $50,000 (Doc. No. 702).  Settlement deemed aproved under Settlement Procedures Order (Doc. No. 628) | 1241-000 | 23,000.00 | | 1,502,982.96 |
| 04/27/20 | {205} | Maersk | Unencumbered Asset  Settlement of Claims Against Maersk .  On 4/22/2020, the Trustee and Maersk reached a settlement per which Maersk paid the Trustee $50,000 (Doc. No. 702).  Settlement deemed aproved under Settlement Procedures Order (Doc. No. 628) | 1241-000 | 27,000.00 | | 1,529,982.96 |
| 05/12/20 | {207} | United States Treasury | Enumbered Asset- Tax Credit See Asset 207 Memo | 1224-000 | 111,162.10 | | 1,641,145.06 |
| 05/12/20 | | INTERNET TFR FRM CHK 3910052819 | INTERNET TFR FRM CHK 3910052819 | 9999-000 | 111,162.10 | | 1,752,307.16 |

Subtotals : $615,068.21    $238,158.79

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 16-13625-JLG

**Case Name:** TRANSMAR COMMODITY GROUP LTD

**Taxpayer ID #:** **-***5889

**Period Ending:** 04/30/21

**Trustee:** Alan Nisselson, Trustee (521090)

**Bank Name:** Metropolitan Commercial Bank

**Account:** ******3017 - Checking Account

**Blanket Bond:** $98,755,305.00 (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/13/20 | | Reversing bank entry | Reverse Entry to record check from US Treasury | 9999-000 | -111,162.10 | | 1,641,145.06 |
| 05/22/20 | | Iron Mountain | Invoices CPGJ906 and CMXH 832 | 2410-000 | | 639.88 | 1,640,505.18 |
| 05/22/20 | | Pablo Cozzarelli | April, May, June 2020 ($4,500.00 per month) | 3991-000 | | 13,500.00 | 1,627,005.18 |
| 05/22/20 | | Ciudadela Kennedy Vieja | Payment to Priscilla Carrion for April, May, June 2020 ($1,200 per month) | 3991-000 | | 3,600.00 | 1,623,405.18 |
| 06/01/20 | | Public Storage | Storage; Account 24819888; May, June storage | 2410-000 | | 257.38 | 1,623,147.80 |
| 06/05/20 | 10300 | Iron Mountain | Customer ID: 24M6R; Invoice CSJZ135 | 2410-000 | | 323.14 | 1,622,824.66 |
| 06/19/20 | 10301 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 06/19/2020 FOR CASE #16-13625, Bond # 016030120; 6/19/2020 - 6/19/2021 | 2300-000 | | 777.90 | 1,622,046.76 |
| 06/19/20 | 10302 | Public Storage | Storage; Account No. 24819888; Charges for July 2020 | 2410-000 | | 118.69 | 1,621,928.07 |
| 07/02/20 | 10303 | Pablo Cozzarelli | Shared Services, July 2020 | 3991-000 | | 4,500.00 | 1,617,428.07 |
| 07/02/20 | 10304 | Priscilla Carrion | Shared Services, July 2020 | 3991-000 | | 1,200.00 | 1,616,228.07 |
| 07/02/20 | 10305 | Iron Mountain | Customer ID: 24M6R; Invoice CTRX148 | 2410-000 | | 319.94 | 1,615,908.13 |
| 07/14/20 | | ABN Amro Capital USA | Payment to Agent as Authorized by Order dated 7/11/17 (Doc. No. 388)- Encumbered Assets: $108,991.71 recovery of asset; $111,162.10 corporate tax refund | 4210-000 | | 220,153.81 | 1,395,754.32 |
| 08/12/20 | 10306 | Pablo Cozzarelli | Shared Services, August2020 | 3991-000 | | 4,500.00 | 1,391,254.32 |
| 08/12/20 | 10307 | Priscilla Carrion | Shared Services, August 2020 | 3991-000 | | 1,200.00 | 1,390,054.32 |
| 08/12/20 | 10308 | Public Storage | Storage; Account No. 24819888; Charges for August 2020 | 2410-000 | | 138.69 | 1,389,915.63 |
| 08/12/20 | 10309 | Iron Mountain | Customer ID: 24M6R; Invoice CWLB096 | 2410-000 | | 328.89 | 1,389,586.74 |
| 08/14/20 | 10310 | Public Storage | Storage; Account No. 24819888; Charges for September 2020<br>Stopped on 09/11/20 | 2410-005 | | 138.69 | 1,389,448.05 |
| 09/01/20 | 10311 | Priscilla Carrion | Shared Services, September 2020 | 3991-000 | | 1,200.00 | 1,388,248.05 |
| 09/01/20 | 10312 | Pablo Cozzarelli | Shared Services, September 2020 | 3991-000 | | 4,500.00 | 1,383,748.05 |
| 09/01/20 | 10313 | Iron Mountain | Customer ID: 24M6R; Invoice CXLD480 | 2410-000 | | 319.94 | 1,383,428.11 |
| 09/11/20 | 10310 | Public Storage | Storage; Account No. 24819888; Charges for September 2020<br>Stopped: check issued on 08/14/20 | 2410-005 | | -138.69 | 1,383,566.80 |
| 09/11/20 | 10314 | Public Storage | Storage; Account No. 24819888; Charges for September 2020 | 2410-000 | | 138.69 | 1,383,428.11 |

Subtotals : $-111,162.10  $257,716.95

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 16-13625-JLG

**Case Name:** TRANSMAR COMMODITY GROUP LTD

**Taxpayer ID #:** **-***5889

**Period Ending:** 04/30/21

**Trustee:** Alan Nisselson, Trustee (521090)

**Bank Name:** Metropolitan Commercial Bank

**Account:** ******3017 - Checking Account

**Blanket Bond:** $98,755,305.00 (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/01/20 | 10315 | Public Storage | Storage; Account No. 24819888; Charges for October 2020 | 2410-000 | | 118.69 | 1,383,309.42 |
| 10/01/20 | 10316 | Pablo Cozzarelli | Shared Services, October 2020 | 3991-000 | | 4,500.00 | 1,378,809.42 |
| 10/01/20 | 10317 | Priscilla Carrion | Shared Services, October 2020 | 3991-000 | | 1,200.00 | 1,377,609.42 |
| 10/01/20 | 10318 | Iron Mountain | Customer ID: 24M6R; Invoice CYXD155 | 2410-000 | | 374.33 | 1,377,235.09 |
| 10/01/20 | 10319 | Xact Data Discovery | Invoice No. 24-28347; Service of IITOCHU Settlement Notice and Motion | 2990-000 | | 2,719.59 | 1,374,515.50 |
| 10/15/20 | 10320 | Public Storage | Storage; Account No. 24819888; Charges for November 2020 | 2410-000 | | 138.69 | 1,374,376.81 |
| 11/06/20 | 10321 | Pablo Cozzarelli | Shared Services, November 2020 | 3991-000 | | 4,500.00 | 1,369,876.81 |
| 11/06/20 | 10322 | Priscilla Carrion | Shared Services, November 2020 | 3991-000 | | 1,200.00 | 1,368,676.81 |
| 11/06/20 | 10323 | Iron Mountain | Customer ID: 24M6R; Invoice DBPY647 | 2410-000 | | 377.84 | 1,368,298.97 |
| 11/12/20 | {211} | ITOCHU Corporation | Unencumbered Asset Settlement approved by Order dated 10/11/2020. (Doc. No. 723). | 1249-000 | 7,500,000.00 | | 8,868,298.97 |
| 11/20/20 | 10324 | Public Storage | Storage; Account No. 24819888; Charges for December 2020 | 2410-000 | | 118.69 | 8,868,180.28 |
| 12/04/20 | 10325 | Pablo Cozzarelli | Shared Services, December 2020 | 3991-000 | | 4,500.00 | 8,863,680.28 |
| 12/04/20 | 10326 | Priscilla Carrion | Shared Services, December 2020 | 3991-000 | | 1,200.00 | 8,862,480.28 |
| 12/04/20 | 10327 | Iron Mountain | Customer ID: 24M6R; Invoice DDBC472 | 2410-000 | | 377.84 | 8,862,102.44 |
| 12/08/20 | {212} | Deloitte Financial Advisors | Settlement with Deloitte approved by Order dated 11/18/2020. (Dkt. No. 726). Unencumbered Asset- | 1249-000 | 75,000.00 | | 8,937,102.44 |
| 12/16/20 | {204} | Nationwide | Unencumbered Assets: Insurance Refund Unencumbered Asset- | 1229-000 | 266.00 | | 8,937,368.44 |
| 12/16/20 | 10328 | Public Storage | Storage; Account No. 24819888; Charges for January 2021 | 2410-000 | | 118.69 | 8,937,249.75 |
| 01/05/21 | 10329 | Iron Mountain | Customer ID: 24M6R; Invoice DGLB352 | 2410-000 | | 377.84 | 8,936,871.91 |
| 01/05/21 | 10330 | Pablo Cozzarelli | Shared Services, January 2021 | 3991-000 | | 4,500.00 | 8,932,371.91 |
| 01/05/21 | 10331 | Priscilla Carrion | Shared Services, January 2021 | 3991-000 | | 1,200.00 | 8,931,171.91 |
| 01/18/21 | 10332 | Public Storage | Storage; Account No. 24819888; Charges for February 2021 | 2410-000 | | 118.69 | 8,931,053.22 |
| 02/08/21 | 10333 | Pablo Cozzarelli | Shared Services, February 2021 | 3991-000 | | 4,500.00 | 8,926,553.22 |
| 02/08/21 | 10334 | Priscilla Carrion | Shared Services, February 2021 | 3991-000 | | 1,200.00 | 8,925,353.22 |
| 02/08/21 | 10335 | Iron Mountain | Customer ID: 24M6R; Invoice DJBH636 | 2410-000 | | 377.84 | 8,924,975.38 |
| 02/15/21 | 10336 | Public Storage | Storage; Account No. 24819888; Charges for March 2021 | 2410-000 | | 118.69 | 8,924,856.69 |
| 03/02/21 | 10337 | New York State Corporation Tax | Form CT-200-V Tax Id. 13-3025889 | 2820-000 | | 4,375.00 | 8,920,481.69 |
| 03/02/21 | 10338 | New York State Corporation Tax | Form CT-300; Tax ID 13-3025889 | 2820-000 | | 2,625.00 | 8,917,856.69 |

Subtotals : $7,575,266.00 $40,837.42

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 16-13625-JLG | |
| **Case Name:** | TRANSMAR COMMODITY GROUP LTD | |
| **Taxpayer ID #:** | **-***5889 | |
| **Period Ending:** | 04/30/21 | |

| | |
|---|---|
| **Trustee:** | Alan Nisselson, Trustee (521090) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account:** | ******3017 - Checking Account |
| **Blanket Bond:** | $98,755,305.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/02/21 | 10339 | Iron Mountain | Customer ID: 24M6R; Invoice DKVJ854 | 2410-000 | | 377.84 | 8,917,478.85 |
| 03/18/21 | 10340 | Public Storage | Storage; Account No. 24819888; Charges for April 2021 | 2410-000 | | 119.76 | 8,917,359.09 |
| 04/01/21 | 10341 | Iron Mountain | Customer ID: 24M6R; Invoice DMGN704 | 2410-000 | | 377.84 | 8,916,981.25 |
| 04/21/21 | 10342 | Public Storage | Storage; Account No. 24819888; Charges for May 2021 | 2410-000 | | 119.76 | 8,916,861.49 |

| | Receipts | Disbursements | Balance |
|---|---|---|---|
| **ACCOUNT TOTALS** | 9,507,967.69 | 591,106.20 | **$8,916,861.49** |
| Less: Bank Transfers | 1,117,456.40 | 347.01 | |
| **Subtotal** | 8,390,511.29 | 590,759.19 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$8,390,511.29** | **$590,759.19** | |

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 16-13625-JLG |
| **Case Name:** | TRANSMAR COMMODITY GROUP LTD |
| **Taxpayer ID #:** | **-***5889 |
| **Period Ending:** | 04/30/21 |

| | |
|---|---|
| **Trustee:** | Alan Nisselson, Trustee (521090) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account:** | ******3025 - Theobroma Claims Account |
| **Blanket Bond:** | $98,755,305.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| (No Transactions on File for this Period) | | | **ACCOUNT TOTALS** | | 0.00 | 0.00 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | **Subtotal** | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$0.00** | |

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 16-13625-JLG | |
| **Case Name:** | TRANSMAR COMMODITY GROUP LTD | |
| **Taxpayer ID #:** | **-***5889 | |
| **Period Ending:** | 04/30/21 | |

| | |
|---|---|
| **Trustee:** | Alan Nisselson, Trustee (521090) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account:** | ******3033 - Morristown Group Claim |
| **Blanket Bond:** | $98,755,305.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/12/19 | | Transition Transfer Credit | Transition Transfer Credit | 9999-000 | 108,911.71 | | 108,911.71 |
| 06/21/19 | 10101 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 04/30/2019 FOR CASE #16-13625, Bond # 016030120 | 2300-000 | | 347.01 | 108,564.70 |
| 06/24/19 | | From Account #******3017 | Bond Payment | 9999-000 | 347.01 | | 108,911.71 |
| 01/17/20 | | To Account #******3017 | | 9999-000 | | 108,911.71 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | | 109,258.72 | 109,258.72 | $0.00 |
| Less: Bank Transfers | | 109,258.72 | 108,911.71 | |
| **Subtotal** | | **0.00** | **347.01** | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$0.00** | **$347.01** | |

| | |
|---|---|
| Net Receipts : | 24,728,302.31 |
| Net Estate : | $24,728,302.31 |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| Checking # ******6266 | 16,228,879.31 | 15,207,151.95 | 0.00 |
| Checking # ******6267 | 0.00 | 13,182.67 | 0.00 |
| Checking # ******6268 | 108,911.71 | 0.00 | 0.00 |
| Checking # ******3017 | 8,390,511.29 | 590,759.19 | 8,916,861.49 |
| Checking # ******3025 | 0.00 | 0.00 | 0.00 |
| Checking # ******3033 | 0.00 | 347.01 | 0.00 |
| | $24,728,302.31 | $15,811,440.82 | $8,916,861.49 |

**Case Number:** 16-13625-JLG
**Debtor Name:** TRANSMAR COMMODITY GROUP LTD

Page: 1

**Date:** July 1, 2021
**Time:** 11:12:49 AM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 200 | Alan Nisselson, Trustee<br><br>156 West 56th Street<br>New York, NY 10019 | Admin Ch. 7 | Trustee's actual commissions are $765,099.07. To date, the Lenders have paid $344,167.52 of the Trustee's commissions relating to the liquidation of the Encumbered Assets. Trustee seeks an allowance of the balance of commissions based upon monies disbursed and to be disbursed in connection with interim and final claims distributions and payment to professionals, less a 10% holdback. | $254,709.65 | $0.00 | 254,709.65 |
| 200 | Alan Nisselson, Trustee<br><br>156 West 56th Street<br>New York, NY 10019 | Admin Ch. 7 | | $360.00 | $0.00 | 360.00 |
| 200 | Windels Marx Lane & Mittendorf, LLP<br>156 West 56th St.<br>New York, NY 10019 | Admin Ch. 7 | Pursuant to the Stipulation to Implement the July 11, 2017 Order, the Lenders have paid the firm's fees relating to the Encumbered Assets. The Firm seeks the allowance of fees of $3,553,487.13 relating to liquidation of the Unencumbered Assets (this amount incorporates a voluntary reduction of approximately 10%). The Firm requests fees of $3,198,138.42 at this time based on a 10% holdback of $355,348.71. | $3,198,138.42 | $0.00 | 3,198,138.42 |
| 200 | Windels Marx Lane & Mittendorf, LLP<br>156 West 56th St.<br>New York, NY 10019 | Admin Ch. 7 | Pursuant to the Stipulation to Implement the July 11, 2017 Order, the Lenders have paid the firm's expenses relating to the Encumbered Assets. The firm's expenses relating to the Unencumbered Assets and its administration of the Estate are $9,946.36. | $9,946.36 | $0.00 | 9,946.36 |
| 200 | Tarter Krinsky & Drogin LLP<br>Attn: Scott Markowitz, Esq.<br>1350 Broadway, 11th Floor<br>New York, NY 10018 | Admin Ch. 7 | Pursuant to the Stipulation to Implement the July 11, 2017 Order, the Lenders have paid the firm's fees relating to the Encumbered Assets. The Firm fees related to services required to liquidate Unencumbered Assts are of $105,577.40. | $105,577.40 | $0.00 | 105,577.40 |
| 200 | Tarter Krinsky & Drogin LLP<br>Attn: Scott Markowitz, Esq.<br>1350 Broadway, 11th Floor<br>New York, NY 10018 | Admin Ch. 7 | Retention approved per Order dated 8/31/2017 (Doc. No. 425).<br>Pursuant to the Stipulation to Implement the July 11, 2017 Order, the Lenders have paid the firm's expenses relating to the Encumbered Assets. The firm's expenses relating to the Unencumbered Assets and its administration of the Estate are $ 27.23. | $27.23 | $0.00 | 27.23 |
| 200 | Joseph A. Broderick, P.C.<br>734 Walt Whitman Road<br>Suite 204<br>Melville, NY 11747 | Admin Ch. 7 | Fees sought for allowance include 10% holdback. | $29,544.30 | $0.00 | 29,544.30 |

**Case Number:** 16-13625-JLG      Page: 2      **Date:** July 1, 2021
**Debtor Name:** TRANSMAR COMMODITY GROUP LTD      **Time:** 11:12:49 AM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 200 | Maltz Auctions, Inc.<br>39 Windsor Place<br>Central Islip, NY 11722 | Admin Ch. 7 | Auctioneer commissions allowed per Order dated 1/12/2018 (Doc. No. 511) | $4,239.00 | $4,239.00 | 0.00 |
| 200 | Maltz Auctions, Inc.<br>39 Windsor Place<br>Central Islip, NY 11722 | Admin Ch. 7 | Auctioneer expenses allowed per Order dated 1/12/2018 (Doc. No. 511) | $4,631.25 | $4,631.25 | 0.00 |
| 50<br>200 | Office of the US Trustee<br>Southern District of New York<br>201 Varick St., Rm. 1006<br>New York, NY 10014 | Admin Ch. 7 | Duplicate of Claim No. B3 | $0.00 | $0.00 | 0.00 |
| B3<br>200 | Office of the US Trustee<br>Southern District of New York<br>201 Varick St., Rm. 1006<br>New York, NY 10014 | Admin Ch. 7 | Order dated 07/11/17 directed that Debtor was to pay UST Fees due into an Escrow Account (Doc. No. 388). Claim No. 50 filed with the Claims Agent is a Duplicate. | $26,000.00 | $26,000.00 | 0.00 |
| PABLO<br>200 | Pablo Cozzarelli<br>Miraflores calle 2da #306 y Av. Principa<br>EC090112, Guayaquil, Ecuador, | Admin Ch. 7 | Retained and employed pursuant to Order dated 5/3/2018 to perform data retrieval and analysis services (Doc. No. 539). | $159,750.00 | $159,750.00 | 0.00 |
| PRISC<br>200 | Priscilla Carrion<br>Ciudadela Kennedy Vieja, calle H, No. 51<br>Edificio Español, primer piso alto<br>EC090112, Guayaquil, Ecuador, | Admin Ch. 7 | Retained and employed pursuant to Order dated 5/3/2018 to perform data retrieval and analysis services (Doc. No. 539). | $42,600.00 | $42,600.00 | 0.00 |
| 42-A<br>9 | Theobroma B.V.<br>c/o Platzer Swergold, Levine, Goldberg<br>475 Park Avenue South, 18th Floor<br>New York, NY 10016 | Admin Ch. 11 | Amended by Claim 57/B4. As set forth below, Theobroma's operative claim, No. B4, has been reclassified as a general unsecured claim. | $0.00 | $0.00 | 0.00 |
| B9<br>300 | Department of Treasury, Internal Revenue Service<br>P.O. Box 7317<br>Philadelphia, PA 19101-7317 | Admin Ch. 11 | Allowed as filed. Penalty and interest or failure to pay taxes during Chapter 11 period. | $1,470.52 | $0.00 | 1,470.52 |
| 34-A<br>300 | ITOCHU Corp.<br>5-1, Kita-Aoyama 2-Chome, Minato-ku<br>Tokyo, 107-8077<br>JAPAN, | Admin Ch. 11 | Released per terms of Settlement Agreement approved by Order dated 10/11/2020. (Doc. No. 723). | $0.00 | $0.00 | 0.00 |
| 41-A<br>300 | Theobroma B.V.<br>c/o Platzer Swergold, Levine, Goldberg<br>475 Park Avenue South, 18th Floor<br>New York, NY 10016 | Admin Ch. 11 | Administrative expense claim . Amended by Claims 42-A and 57/B4. As set forth below, Theobroma's operative claim, No. B4, has been reclassified as a general unsecured claim. | $0.00 | $0.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** 16-13625-JLG | | | Page: 3 | | **Date:** July 1, 2021 | |
| **Debtor Name:** TRANSMAR COMMODITY GROUP LTD | | | | | **Time:** 11:12:49 AM | |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| B-12 300 | Unishippers P.O.Box 677 Rockaway, NJ 07866-0677 | Admin Ch. 11 | Post Petition Date Shipping services performed | $2,677.18 | $0.00 | 2,677.18 |
| 60 520 | Transmar Commodity Group US Department of Labor EBSA 33 Whitehall Street, Suite 1200 New York, NY 10004 | Priority | Transmar Commodity Group, Ltd. 401(k) Deferred Compensation Plan. Trustee terminated employee compensation plan. See Order dated 12/19/2018 (Doc. No. 600). Duplicate of Claim No. B6 filed with Bankruptcy Court. | $0.00 | $0.00 | 0.00 |
| B6 520 | Transmar Commodity Group, Ltd. 401(k) Plan c/o US Department of Labor 33 Whitehall St.,Ste. 1200 New York, NY 10004 | Priority | Claim No. 60 (filed with the Claims Agent) is a duplicate. Trustee terminated employee compensation plan. See Order dated 12/19/2018 (Doc. No. 600) | $0.00 | $0.00 | 0.00 |
| 25 570 | Department of Treasury, Internal Revenue Service 290 Broadway New York, NY 10007 | Priority | Amended by Claim No. 46. Corporate income taxes for 2014 and 2015 pending examination | $0.00 | $0.00 | 0.00 |
| 46 570 | Department of Treasury, Internal Revenue Service 290 Broadway New York, NY 10007 | Priority | Amends Claim No. 25. Corporate income taxes for 2014 and 2015 | $0.00 | $0.00 | 0.00 |
| 53 570 | New Jersey Division of Taxation Bankruptcy Section PO Box 245 Trenton, NJ 08695-0245 | Priority | 2016 NJ State Taxes. Amended by Claim No. B11 | $0.00 | $0.00 | 0.00 |
| 39-S 8 | ABN AMRO Capital USA LLC Attn: New York Agency 100 Park Avenue, 17th Floor New York, NY 10007 | Secured | ABN AMRO (the "Agent") filed claim on behalf of itself and other pre-petition lenders (the "Lenders") that have first priority liens against most of Debtor's assets.<br><br>On July 11, 2017, the Court entered an Order conditionally approving the conversion of the chapter 11 case to chapter 7 (the "July 11, 2017 Order") (Doc. No. 388). The July 11, 2017 Order provides that except for those assets specified in Paragraph 10 as "Unencumbered Assets" (the "Unencumbered Assets"), the Agent and the Lenders have first priority liens on all of the Debtor's assets (the "Encumbered Assets"). The July 11, 2017 Order contemplates that, in addition to their liens on the Encumbered Assets, the Agent and the Lenders, as general unsecured creditors, would have a deficiency claim (the "Deficiency Claim") to recover a portion of the Unencumbered Assets (see Deficiency Claim entry below).<br><br>By Order dated October 13, 2017, the Court approved a Stipulation to Implement the July 11, 2017 Order providing that the Trustee would sell, liquidate and/or collect the proceeds of Encumbered Assets and remit such proceeds to the Agent (Doc. No. 464). In accordance with the Stipulation to Implement the July 11, 2017 Order and through the efforts of the Trustee and his professionals, the Trustee has collected | $12,969,611.73 | $12,969,611.73 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** 16-13625-JLG | | | Page: 4 | | **Date:** July 1, 2021 | |
| **Debtor Name:** TRANSMAR COMMODITY GROUP LTD | | | | | **Time:** 11:12:49 AM | |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | and distributed Encumbered Assets to the Agent totaling $12,969,611.73. There are no Encumbered Assets to distribute to the Lenders at this time. Based on the above, the Lenders' secured claim will not receive a distribution from the Debtor's estate. | | | |
| 29 100 | Hershey Trading GMHB Pilatusstrasse 41 Luzern SWITZERLAND, | Secured | Withdrawn by Claimant per Settlement Agreement dated 05/15/2017. (Doc. No. 268). | $0.00 | $0.00 | 0.00 |
| 32 100 | Macquire Commodities (USA), Inc. Attn: Paolo Belflio 125 West 55th Street New York, NY 10019 | Secured | Unliquidated Secured Claim. Asserts lien against collateral specified in rider to claim. Withdrawn by Claimant pursuant to Stipulation and Order dated 4/25/2018. (Doc. No. 537). | $0.00 | $0.00 | 0.00 |
| 33 100 | Macquire Commodities (USA), Inc. Attn: Paolo Belflio 125 West 55th Street New York, NY 10019 | Secured | Unliquidated Secured Claim. Asserts lien against collateral specified in rider to claim. Withdrawn by Claimant pursuant to Stipulation and Order dated 4/25/2018. (Doc. No.537). | $0.00 | $0.00 | 0.00 |
| 35 100 | Icestar BV Gustav Mahlerlaan 10 PAC HQ 1193 Amsterdam, 1082PP THE NETHERLANDS, | Secured | Amended by Claim No. B8. | $0.00 | $0.00 | 0.00 |
| 34-S 100 | ITOCHU Corp. 5-1, Kita-Aoyama 2-Chome, Minato-ku Tokyo, 107-8077 JAPAN, | Secured | Released per terms of Settlement Agreement approved by Order dated 10/11/2020. (Doc. No. 723). Asserts lien against property in possession. | $0.00 | $0.00 | 0.00 |
| 41-S 100 | Theobroma B.V. c/o Platzer Swergold, Levine, Goldberg 475 Park Avenue South, 18th Floor New York, NY 10016 | Secured | Unliquidated secured claim. Amended by Claim 42-S and 57/B4. | $0.00 | $0.00 | 0.00 |
| 42-S 100 | Theobroma B.V. c/o Platzer Swergold, Levine, Goldberg 475 Park Avenue South, 18th Floor New York, NY 10016 | Secured | Amended by Claim 57/B4. As set forth below, Theobroma's operative claim, No. B4, has been reclassified as a general unsecured claim. | $0.00 | $0.00 | 0.00 |
| B4-S 100 | Theobroma B.V. c/o Platzer Swergold, Levine, Goldberg 475 Park Avenue South, 18th Floor New York, NY 10016 | Secured | On 8/21/2017, The Trustee filed a Motion for Order Approving Procedures for and Authorizing Private Sales of Cocoa Inventory (Doc. 417). The Court approved the motion by Order dated 9/14/2017 (Doc. No. 447). The Trustee and Theobroma agreed to split the proceeds of certain cocoa sales against which Theobroma asserted a lien (See Doc. No. 470 and Statement In Clarification Regarding Theobroma's Statement of Interest In Proceeds Doc. No. 480). | $13,182.67 | $13,182.67 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** 16-13625-JLG | | | Page: 5 | | **Date:** July 1, 2021 | |
| **Debtor Name:** TRANSMAR COMMODITY GROUP LTD | | | | | **Time:** 11:12:49 AM | |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | The balance of Theobroma's Claim was reclassified and allowed as a general unsecured claim in the amount of $6,076,191.21 per Stipulation and Order dated 5/42021 (Doc. No. 738). | | | |
| | | | Claim No. 57 (filed with Claims Agent) is a duplicate. | | | |
| 39FD 609 | ABN AMRO Capital USA LLC Attn: New York Agency 100 Park Avenue, 17th Floor New York, NY 10007 | Unsecured | This claim is created for purpose of making first interim distribution to creditors. Allowed amount is 85% of total funds to be distributed to Allowed Unsecured Creditors in First Interim Distribution. See description for Lenders' secured claim above. The July 11, 2017 Order caps the Deficiency Claim at $350,000,000 and contemplates that the Deficiency Claim will be fixed on a date prior to a chapter 7 trustee making distributions on account of allowed general unsecured claims, including the Deficiency Claim. As specified in the July 11, 2017 Order, the holders of the Deficiency Claim shall be entitled to receive no more than 85 percent of all proceeds of Unencumbered Assets distributed by the Trustee to unsecured creditors, provided that the first $100,000 of proceeds from the Unencumbered Assets shall be distributed to general unsecured creditors, other than holders of the Deficiency Claim, with allowed claims. Pursuant to a Stipulation and Order Verifying Lenders' Deficiency Claim so-ordered bv the Court on May 4, 2021 (Doc. No. 737), the Deficiency Claim is set at $333,291,340.71. | $1,762,884.43 | $0.00 | 1,762,884.43 |
| 1 610 | Silliker, Inc. Attn: Accounts Receivable Manager 111 E Wacker Dr.,Ste. 2300 Chicago, IL 60601 | Unsecured | Accounts Receivable Duplicate of Claim No. B1 filed with Bankruptcy Court | $0.00 | $0.00 | 0.00 |
| 2 610 | Oakley Transport Accounts Receivable 101 ABC Road Lake Wales, FL 33853 | Unsecured | Services provided- transportation logistics, attaches invoices | $57,591.00 | $0.00 | 57,591.00 |
| 3 610 | John Graham Dawber Strumper Strasse 56 Meerbusch 40670 GERMANY, | Unsecured | Services- information technology consulting Attaches invoices | $8,140.80 | $0.00 | 8,140.80 |
| 4 610 | Compagny Conditionnement Du Cafe et Cacao Cabinet Diarre Bodere 04 BP 2343 ABJ 04 Cocody II Plateauc Vallons Abidjan 225 IVORY COAST, | Unsecured | Goods Sold Attaches documentation Disputed and subject of unresolved Adv. Pro. No. 18-01772-jlg | $0.00 | $0.00 | 0.00 |
| 5 610 | Nestle Quality Assurance Center 30500 Bainbridge Rd. Attn: Nancy Reynoso Solon, OH 44139 | Unsecured | Filed as secured claim, asserts lien against cocoa butter and attaches documentation. Reclassified and allowed as a general unsecured claim per Order dated 6/22/2020. | $5,863.96 | $0.00 | 5,863.96 |

**Case Number:** 16-13625-JLG
**Debtor Name:**  TRANSMAR COMMODITY GROUP LTD

Page:  6

**Date:** July 1, 2021
**Time:** 11:12:49 AM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | (Doc. No. 704). | | | |
| 6<br>610 | Jan Schoemaker BV<br>Paul Silva Da Cruz<br>Diederik Sonoyweg 1, Zaandam 1509 BR<br>THE NETHERLANDS, | Unsecured | Warehouse rent charges for stored goods | $5,766.00 | $0.00 | 5,766.00 |
| 7<br>610 | Halls Fast Motor Freight<br>Warren Tamaroff<br>601 Kentile Rd.<br>South Plainfield, NJ 07080 | Unsecured | Shipping charges | $667.00 | $0.00 | 667.00 |
| 8<br>610 | Quast and Cons GMBH and Co. KG<br>Ralph Gassner<br>AM Windhukkai 5 Hamburg<br>GERMANY 20457, | Unsecured | Delivery and customs clearance charges | $907.00 | $0.00 | 907.00 |
| 9<br>610 | Celtic International<br>VP Legal and Risk<br>509 Enterprise Dr.<br>Lowell, AR 75745 | Unsecured | Services performed- Logistics.  Claimant released claim per Stipulation and Order dated 4/1/2019.  (Doc.  No.  627). | $0.00 | $0.00 | 0.00 |
| 10<br>610 | JLA International, Inc., a/k/a J. Leek Lab<br>Corporate Counsel<br>15000 Bothell Way NE<br>Lake Forest Park, WA 98155 | Unsecured | Services performed | $5,160.00 | $0.00 | 5,160.00 |
| 11<br>610 | Amius Limited<br>55 Drury Lane, 4th Floor<br>London, WC2B5SQ<br>UNITED KINGDOM, | Unsecured | Brokerage and risk management hedging services.<br>Per Stipulation and Order dated 3/5/2020, the Claim is disallowed and expunged in its entirety. (Doc. No.  668). | $0.00 | $0.00 | 0.00 |
| 12<br>610 | Durme-Natie<br>Ordamstraat 9<br>Antwerp, 2030<br>BELGIUM, | Unsecured | Claim is filed in the amount of $0.00 and also states "No Claim"<br>Disallowed and expunged per Order dated  6/23/2020.  (Doc. No. 710) | $0.00 | $0.00 | 0.00 |
| 13<br>610 | CQG<br>Steve Luebbering<br>1050 17th Street, Ste. 2000<br>Denver, CO 80265 | Unsecured | Services provided | $1,134.62 | $0.00 | 1,134.62 |
| 14<br>610 | Milone Pest Control<br>Attn: Jane Milone<br>96 Jeanette Ave.<br>Staten Island, NY 10132-3611 | Unsecured | Services provided | $1,500.00 | $0.00 | 1,500.00 |
| 15<br>610 | Durme Natie Antwerp<br>Marjin Verhelst Klein Zuidland 5<br>Antwerp, 2030<br>BELGUIM, | Unsecured | Claim amount is $0.00 and states "No Claim".<br>Disallowed and expunged per Order dated 6/23/2020  (Doc. No. 709). | $0.00 | $0.00 | 0.00 |

| Case Number: | 16-13625-JLG | Page: 7 | Date: July 1, 2021 |
| Debtor Name: | TRANSMAR COMMODITY GROUP LTD | | Time: 11:12:49 AM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 16<br>610 | T.N.T. Laan<br>Zuiderweg 57<br>Wijdewormer, 1456 NG<br>THE NETHERLANDS, | Unsecured | Warehouse rent charges | $1,815.00 | $0.00 | 1,815.00 |
| 17<br>610 | Katoen Natie Amsterdam BV<br>Cacaoweg 20<br>Amsterdam, 1047 BM<br>THE NETHERLANDS, | Unsecured | Services performed | $7,525.00 | $0.00 | 7,525.00 |
| 18<br>610 | Katoen Natie Commodities Antwerp<br>Luithagen Haven 9<br>Antwerp 2030<br>BELGUIM, | Unsecured | Services Performed | $2,002.00 | $0.00 | 2,002.00 |
| 19<br>610 | Katoen Natie Cote D'Ivoire<br>Zone 3 Boulevard De Marsielle KM4<br>Abidjan, 16 BP 96<br>IVORY COAST, | Unsecured | Services Provided | $8,344.00 | $0.00 | 8,344.00 |
| 20<br>610 | New Jersey Department of Treasury<br>Unclaimed Property<br>PO Box 214<br>Trenton, NJ 08625 | Unsecured | Unliquidated claim.  Withdrawn by Claimant (Doc. No.  711). | $0.00 | $0.00 | 0.00 |
| 21<br>610 | Cocoa Marketing Co. (GH) Ltd.<br>PO Box 1017 Room 302,  Cocoa House<br>No. 41 Kwame Nkrumah Ave.<br>ACCRA 233 GHANA, | Unsecured | Disallowed and expunged per Order dated 6/23/2020.  (Doc. No. 708).<br>Sale of Cocoa Beans | $0.00 | $0.00 | 0.00 |
| 22<br>610 | De Lage Laden Financial Services<br>Attn: Tim Veitz<br>1111 Old Eagle School Rd.<br>Wayne, PA 19087-8608 | Unsecured | Equipment Lease | $8,285.85 | $0.00 | 8,285.85 |
| 23<br>610 | HCCO Cote D'Ivoire SA<br>Treichville Zone 3 Rue De Lindustrie<br>C1AU 1ER Etage Abidjan 12677<br>IVORY COAST, | Unsecured | Interest and Disturbance Costs re-Invoiced as per cocoa contracts. | $1,256,204.60 | $0.00 | 1,256,204.60 |
| 24<br>610 | Cocoa Marketing Corp. Ghana<br>PO Box 1017, Room 302<br>Cocoa House Accra<br>GHANA, | Unsecured | Disallowed and expunged per Order dated  6/23/2020 (Doc. 706).<br>Sale of Cocoa Beans | $0.00 | $0.00 | 0.00 |
| 26<br>610 | Keymar Warehouse Co.<br>Attn: Eric Hartman<br>5 Hanover Square, 12th Floor<br>New York, NY 10004 | Unsecured | Storage services | $2,880.00 | $0.00 | 2,880.00 |
| 27<br>610 | JB Foods Global PTE, Ltd<br>80 Robinson Rd., No. 17-02<br>Singapore, 068898<br>SINGAPORE, | Unsecured | Weight and quality claim, reimbursement of fumigation, demurrage and storage | $268,728.93 | $0.00 | 268,728.93 |

| Case Number: | 16-13625-JLG | Page: 8 | Date: July 1, 2021 |
|---|---|---|---|
| Debtor Name: | TRANSMAR COMMODITY GROUP LTD | | Time: 11:12:49 AM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 28<br>610 | Industrial Fumigant Corp.<br>Attn: Tammie Kjar<br>13420 W. 99th St.<br>Lenexa, KS 66215 | Unsecured | Services performed | $6,630.00 | $0.00 | 6,630.00 |
| 30<br>610 | VEN Management En Beheer BV<br>Postbus 330<br>Diemen, 100 AH<br>THE NETHERLANDS, | Unsecured | Filed as secured claim. Asserts lien against stock at warehouse pursuant to Nekovri General Conditions - Reclassified and allowed in amount filed as unsecured claim per Order dated 6/23/2020.  (Doc. No. 707). | $16,705.00 | $0.00 | 16,705.00 |
| 31<br>610 | UTZ  BV<br>De Ruyterkade 6<br>Amsterdam, 1013<br>THE NETHERLANDS, | Unsecured | Sustainability Services | $4,785.00 | $0.00 | 4,785.00 |
| 34<br>610 | ITOCHU Corp.<br>5-1, Kita-Aoyama 2-Chome, Minato-ku<br>Tokyo, 107-8077<br>JAPAN, | Unsecured | Released and disallowed per terms of Settlement Agreement approved by Order dated 10/11/2020.  (Doc. No. 723). | $0.00 | $0.00 | 0.00 |
| 36<br>610 | New England Confectionary Company<br>Attn: Tom Barnes<br>135 American Legion Highway<br>Revere, MA 02151 | Unsecured | Breach of contract, failure to deliver product.  Disputed by Trustee | $0.00 | $0.00 | 0.00 |
| 37<br>610 | GCB Cocoa Singapore PTE Ltd.<br>c/o Cadwalader, Wickersham & Taft LLP<br>200 Liberty Street<br>New York, NY 10281 | Unsecured | Quality and weight claims, demurrage charges, interest charges.<br>Claim allowed in reduced amount of $570,645.45  per Stipulation and Order dated 4/18/2019 (Doc. No.  627). | $570,645.45 | $0.00 | 570,645.45 |
| 38<br>610 | Security Shredding<br>Attn: John O'Hagan<br>200 Speedwell Ave.<br>Morris Plains, NJ 07950 | Unsecured | Services performed | $133.60 | $0.00 | 133.60 |
| 40<br>610 | AMERRA  Capital Management LLCC<br>Attn: Lee Attanasio and Andrew M. Soler<br>787 Seventh Ave.<br>New York, NY 10019 | Unsecured | See addendum to claim<br>Disputed and subject of unresolved Adv. Pro. No. 18-01869-jlg. | $0.00 | $0.00 | 0.00 |
| 43<br>610 | FEM Fehrbellin Edel Masse GmbH<br>Kurfurstendamm 26A<br>Berlin, 10719<br>GERMANY, | Unsecured | Certain attachments are in German only. Claim amount of 1,000,000 Euros. Converted to US Dollars using rate in effect on date claim was filed. Claim is disputed. | $0.00 | $0.00 | 0.00 |
| 44<br>610 | Transmar Central Europe GmbH<br>Kurfurstendamm 26A<br>Berlin, 10719<br>GERMANY, | Unsecured | Claim amount is 26,000 Euros. Converted to US Dollars using rate in effect on date claim was filed. Claim is disputed. | $0.00 | $0.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** 16-13625-JLG | | | Page: 9 | | **Date:** July 1, 2021 | |
| **Debtor Name:** TRANSMAR COMMODITY GROUP LTD | | | | | **Time:** 11:12:49 AM | |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 45 610 | Euromar Commodities<br>Kurfurstendamm 26A<br>Berlin, 10719<br>GERMANY, | Unsecured | Unliquidated Unsecured Claim. Amended by Claim No. 49. | $0.00 | $0.00 | 0.00 |
| 47 610 | Lingo 24, Ltd.<br>18 Torphichen Street<br>Edinburgh EH3 8J<br>SCOTLAND, | Unsecured | Services performed - Translation | $321.66 | $0.00 | 321.66 |
| 48 610 | Exportadora E Importadora Agroatilio CIA LTDA<br>URB Brasilia Del Toachi Calle Espana S/N Y VINC Santa Domingo<br>ECUADOR 593988496218, | Unsecured | Goods sold | $12,374.90 | $0.00 | 12,374.90 |
| 49 610 | Euromar Commodities GmbH<br>Kurfurstendamm 26A<br>Berlin, 10719<br>GERMANY, | Unsecured | Amends Claim No. 45. Disputed and subject of unresolved Adv. Pro. No. 18-01870-jlg | $0.00 | $0.00 | 0.00 |
| 51 610 | Transmar Germany GmbH<br>Gontardstrasse 11<br>Berlin, 10178<br>GERMANY, | Unsecured | Disputed and subject of unresolved Adv. Pro. No. 18-01861-jlg. | $0.00 | $0.00 | 0.00 |
| 52 610 | Cooperativa Agraria Industrial<br>Av Sven Erickson 342<br>Tingo Maria-Huanuco<br>PERU, | Unsecured | Disallowed and expunged per Order dated 6/22/2020 (Doc. 705). | $0.00 | $0.00 | 0.00 |
| 54 610 | Merrill Corp.<br>Attn: Leif E. Simpson<br>One Merrill Circle<br>St. Paul, MN 55108 | Unsecured | Goods sold and services performed | $3,227.04 | $0.00 | 3,227.04 |
| 55 610 | Phase III Trucking, Inc.<br>Attn: Susan J. Snyder<br>2151 Atco Ave.<br>Atcco, NJ 08004 | Unsecured | Services performed. Disallowed and expunged per terms of settlement in Adv. Pro. No. 18-01852-jlg approved per Order dated 3/23/2020. (Adv. Pro. Doc. No. 22). | $0.00 | $0.00 | 0.00 |
| 56 610 | Swiss Trading Solutions, Ltd.<br>c/o R. Steinberg, Esq., Price Meese<br>50 Tice Blvd., Suite 380<br>Woodcliff Lake, NJ 07677 | Unsecured | Services performed. Claimant released claim per Settlement Agreement and Order dated 6/5/2019 (Doc. No. 646). Duplicate of Claim No. B2 filed with Bankruptcy Court. | $0.00 | $0.00 | 0.00 |
| 57 610 | Theobroma B.V.<br>c/o Platzer Swergold, Levine, Goldberg<br>475 Park Avenue South, 18th Floor<br>New York, NY 10016 | Unsecured | Duplicate of Claim No. B4, which has been reclassified as a general unsecured claim. | $0.00 | $0.00 | 0.00 |

| Case Number: | 16-13625-JLG | Page: 10 | Date: July 1, 2021 |
| Debtor Name: | TRANSMAR COMMODITY GROUP LTD | | Time: 11:12:49 AM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---------|------------------------|------------|------------------------|----------------|--------------|---------------|
| 58 610 | Neskao Cocoa Products c/o Price Meese Schulman 50 Tice Blvd., Ste. 380 Woodcliff Lake, NJ 07677 | Unsecured | Duplicate of Claim No. B5 filed with Bankruptcy Court. Disputed and subject of unresolved Adv. Pro. No. 18-01773-jlg. | $0.00 | $0.00 | 0.00 |
| 59 610 | Jelle Kuiper Consultancy Ursulinenlaan 25 Bergen N.H. 1861 SM THE NETHERLANDS, | Unsecured | Consultancy Services | $39,035.90 | $0.00 | 39,035.90 |
| B1 610 | Silliker, Inc. Attn: Accounts Receivable Manager 111 E Wacker Dr.,Ste. 2300 Chicago, IL 60601 | Unsecured | Claim No. 1 (filed with Claims Agent) is a duplicate | $903.27 | $0.00 | 903.27 |
| B2 610 | Swiss Trading Solutions, Ltd. c/o R. Steinberg, Esq., Price Meese 50 Tice Blvd., Suite 380 Woodcliff Lake, NJ 07677 | Unsecured | Services performed. Claimant released claim per Settlement Agreement and Order dated 6/5/2019  (Doc. No. 646). Claim No. 56 (filed with Claims Agent) is a duplicate. | $0.00 | $0.00 | 0.00 |
| B4 610 | Theobroma B.V. c/o Platzer Swergold, Levine, Goldberg 475 Park Avenue South, 18th Floor New York, NY 10016 | Unsecured | Per Stipulation and Order dated  May 4, 2021 (Doc. No. 738), claim is reclassified as general unsecured claim in the amount of $6,076,191.21. Claim No. 57 (filed with Claims Agent) is a duplicate. | $6,076,191.21 | $0.00 | 6,076,191.21 |
| B5 610 | Neskao Cocoa Products Price Meese Shulman & D'Arminio, P.C., 50 Tice Blvd. Woodcliff Lake, NJ 07677 | Unsecured | Claim No. 58 (filed with the Claim Agent) is a duplicate. Disputed and subject of unresolved Adv. Pro. No.18-01773-jlg | $0.00 | $0.00 | 0.00 |
| B7 610 | Final Claims Listing Donlin Recano | Unsecured | This is not a claim. Rather it is a listing of Claims Nos. 1-60 filed with the Claims Agent Donlin Recano. | $0.00 | $0.00 | 0.00 |
| B8 610 | ABN  AMRO f/k/a Icestar Bank BV Attn: Gus Stronk Gustav Maheraan  10 PAC HQ1193 1082PP Amsterdam Netherlands, | Unsecured | Claimant filed this amended claim in the amount of not less than $46,284,808.06 plus 19,126,216.82 Euros. Euros converted to US Dollars using rate in effect claim was filed.  Per Stipulation and Order dated September 13, 2018 (Doc. No. 571), (i) the original claim (Claim No. 35) shall be expunged and (ii), this amended claim shall be deemed allowed in the reduced amount of $40,000,000 (the "Allowed Claim"). Claimant irrevocably waives its right, and is not be entitled, to participate on account of its Allowed Claim, in the first up to $1,000,000 in the aggregate of Unencumbered Assets that is ultimately distributed by the Trustee to holders of allowed general unsecured claims (the "GUC Threshold"), excluding the holders of the Deficiency Claim; provided however once the GUC Threshold has been met (i.e. the aforesaid holders of allowed general unsecured claims shall have received aggregate distributions of $1,000,000), Claimant shall thereafter be entitled on | $0.00 | $0.00 | 0.00 |

| **Case Number:** 16-13625-JLG | Page: 11 | **Date:** July 1, 2021 |
|---|---|---|
| **Debtor Name:** TRANSMAR COMMODITY GROUP LTD | | **Time:** 11:12:49 AM |

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | account of its Allowed Claim to participate on a pro rata basis with the other holders of allowed general unsecured claims in any further distributions from any Unencumbered Assets in excess of such $1,000,000. | | | |
| B10 610 | Department of Treasury, Internal Revenue Service P.O. Box 7317 Philadelphia, PA 19101-7317 | Unsecured | Penalty for Misc. Tax Due for 2015. Allowed as filed. | $5,460.00 | $0.00 | 5,460.00 |
| B11 610 | State of New Jersey/ Division of Taxation 50 Barrack St. PO Box 245 Trenton, NJ 08695 | Unsecured | Amends Claim No. 53. Withdrawn by Claimant on 8/25/2020 (Doc. No. 711). Basis was unclaimed property. | $0.00 | $0.00 | 0.00 |
| **<< Totals >>** | | | | 26,964,278.93 | 13,220,014.65 | 13,744,264.28 |

Exhibit D

Case No.: 16-13625-JLG
Case Name: TRANSMAR COMMODITY GROUP LTD
Trustee Name: Alan Nisselson, Trustee

| | Balance on hand: | $ | 8,916,861.49 |
|---|---|---|---|

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| 29 | Hershey Trading GMHB | 40,440.00 | 0.00 | 0.00 | 0.00 |
| 32 | Macquire Commodities (USA), Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| 33 | Macquire Commodities (USA), Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| 35 | Icestar BV | 45,458,730.74 | 0.00 | 0.00 | 0.00 |
| 34-S | ITOCHU Corp. | 865,779.54 | 0.00 | 0.00 | 0.00 |
| 39-S | ABN AMRO Capital USA LLC | 359,900,000.00 | 12,969,611.73 | 12,969,611.73 | 0.00 |
| 41-S | Theobroma B.V. | 0.00 | 0.00 | 0.00 | 0.00 |
| 42-S | Theobroma B.V. | 8,202,850.26 | 0.00 | 0.00 | 0.00 |
| B4-S | Theobroma B.V. | 13,182.67 | 13,182.67 | 13,182.67 | 0.00 |

| | Total to be paid to secured creditors: | $ | 0.00 |
|---|---|---|---|
| | Remaining balance: | $ | 8,916,861.49 |

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee, Fees - Alan Nisselson, Trustee | 254,709.65 | 0.00 | 254,709.65 |
| Trustee, Expenses - Alan Nisselson, Trustee | 360.00 | 0.00 | 360.00 |
| Attorney for Trustee, Fees - Windels Marx Lane & Mittendorf, LLP | 3,198,138.42 | 0.00 | 3,198,138.42 |
| Attorney for Trustee, Expenses - Windels Marx Lane & Mittendorf, LLP | 9,946.36 | 0.00 | 9,946.36 |
| Accountant for Trustee, Fees - Joseph A. Broderick,  P.C. | 29,544.30 | 0.00 | 29,544.30 |
| Auctioneer Fees - Maltz Auctions, Inc. | 4,239.00 | 4,239.00 | 0.00 |
| Auctioneer Expenses - Maltz Auctions, Inc. | 4,631.25 | 4,631.25 | 0.00 |
| Fees, United States Trustee | 26,000.00 | 26,000.00 | 0.00 |
| Other Fees: Pablo Cozzarelli | 159,750.00 | 159,750.00 | 0.00 |

| | | | |
|---|---|---|---|
| Other Expenses: Tarter Krinsky & Drogin LLP | 27.23 | 0.00 | 27.23 |
| Other Fees: Priscilla Carrion | 42,600.00 | 42,600.00 | 0.00 |
| Other Fees: Tarter Krinsky & Drogin LLP | 105,577.40 | 0.00 | 105,577.40 |

Total to be paid for chapter 7 administration expenses: $    3,598,303.36
Remaining balance: $    5,318,558.13

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Other Expenses: Department of Treasury, Internal Revenue Service | 1,470.52 | 0.00 | 1,470.52 |
| Other Expenses: ITOCHU Corp. | 0.00 | 0.00 | 0.00 |
| Other Expenses: Theobroma B.V. | 0.00 | 0.00 | 0.00 |
| Other Expenses: Unishippers | 2,677.18 | 0.00 | 2,677.18 |

Total to be paid for prior chapter administrative expenses: $    4,147.70
Remaining balance: $    5,314,410.43

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $0.00 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 25 | Department of Treasury, Internal Revenue Service | 0.00 | 0.00 | 0.00 |
| 46 | Department of Treasury, Internal Revenue Service | 0.00 | 0.00 | 0.00 |
| 53 | New Jersey Division of Taxation | 0.00 | 0.00 | 0.00 |
| 60 | Transmar Commodity Group | 0.00 | 0.00 | 0.00 |
| B6 | Transmar Commodity Group, Ltd. 401(k) Plan | 0.00 | 0.00 | 0.00 |

Total to be paid for priority claims: $    0.00
Remaining balance: $    5,314,410.43

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 10,141,813.22 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 21.4 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---:|---:|---:|
| 1 | Silliker, Inc. | 0.00 | 0.00 | 0.00 |
| 2 | Oakley Transport | 57,591.00 | 0.00 | 2,825.61 |
| 3 | John Graham Dawber | 8,140.80 | 0.00 | 399.42 |
| 4 | Compagny Conditionnement Du Cafe et Cacao | 0.00 | 0.00 | 0.00 |
| 5 | Nestle Quality Assurance Center | 5,863.96 | 0.00 | 287.70 |
| 6 | Jan Schoemaker BV | 5,766.00 | 0.00 | 282.90 |
| 7 | Halls Fast Motor Freight | 667.00 | 0.00 | 32.73 |
| 8 | Quast and Cons GMBH and Co. KG | 907.00 | 0.00 | 44.50 |
| 9 | Celtic International | 0.00 | 0.00 | 0.00 |
| 10 | JLA International, Inc., a/k/a J. Leek Lab | 5,160.00 | 0.00 | 253.17 |
| 11 | Amius Limited | 0.00 | 0.00 | 0.00 |
| 12 | Durme-Natie | 0.00 | 0.00 | 0.00 |
| 13 | CQG | 1,134.62 | 0.00 | 55.67 |
| 14 | Milone Pest Control | 1,500.00 | 0.00 | 73.59 |
| 15 | Durme Natie Antwerp | 0.00 | 0.00 | 0.00 |
| 16 | T.N.T. Laan | 1,815.00 | 0.00 | 89.05 |
| 17 | Katoen Natie Amsterdam BV | 7,525.00 | 0.00 | 369.20 |
| 18 | Katoen Natie Commodities Antwerp | 2,002.00 | 0.00 | 98.22 |
| 19 | Katoen Natie Cote D'Ivoire | 8,344.00 | 0.00 | 409.38 |
| 20 | New Jersey Department of Treasury | 0.00 | 0.00 | 0.00 |
| 21 | Cocoa Marketing Co. (GH) Ltd. | 0.00 | 0.00 | 0.00 |
| 22 | De Lage Laden Financial Services | 8,285.85 | 0.00 | 406.53 |
| 23 | HCCO Cote D'Ivoire SA | 1,256,204.60 | 0.00 | 61,633.43 |
| 24 | Cocoa Marketing Corp. Ghana | 0.00 | 0.00 | 0.00 |
| 26 | Keymar Warehouse Co. | 2,880.00 | 0.00 | 141.30 |
| 27 | JB Foods Global PTE, Ltd | 268,728.93 | 0.00 | 13,184.70 |

| 28 | Industrial Fumigant Corp. | 6,630.00 | 0.00 | 325.29 |
|---|---|---|---|---|
| 30 | VEN Management En Beheer BV | 16,705.00 | 0.00 | 819.60 |
| 31 | UTZ  BV | 4,785.00 | 0.00 | 234.77 |
| 34 | ITOCHU Corp. | 0.00 | 0.00 | 0.00 |
| 36 | New England Confectionary Company | 0.00 | 0.00 | 0.00 |
| 37 | GCB Cocoa Singapore PTE Ltd. | 570,645.45 | 0.00 | 27,997.70 |
| 38 | Security Shredding | 133.60 | 0.00 | 6.55 |
| 40 | AMERRA  Capital Management LLCC | 0.00 | 0.00 | 0.00 |
| 43 | FEM Fehrbellin Edel Masse GmbH | 0.00 | 0.00 | 0.00 |
| 44 | Transmar Central Europe GmbH | 0.00 | 0.00 | 0.00 |
| 45 | Euromar Commodities | 0.00 | 0.00 | 0.00 |
| 47 | Lingo 24, Ltd. | 321.66 | 0.00 | 15.78 |
| 48 | Exportadora E Importadora Agroatilio CIA LTDA | 12,374.90 | 0.00 | 607.15 |
| 49 | Euromar Commodities GmbH | 0.00 | 0.00 | 0.00 |
| 51 | Transmar Germany GmbH | 0.00 | 0.00 | 0.00 |
| 52 | Cooperativa Agraria Industrial | 0.00 | 0.00 | 0.00 |
| 54 | Merrill Corp. | 3,227.04 | 0.00 | 158.33 |
| 55 | Phase III Trucking, Inc. | 0.00 | 0.00 | 0.00 |
| 56 | Swiss Trading Solutions, Ltd. | 0.00 | 0.00 | 0.00 |
| 57 | Theobroma B.V. | 0.00 | 0.00 | 0.00 |
| 58 | Neskao Cocoa Products | 0.00 | 0.00 | 0.00 |
| 59 | Jelle Kuiper Consultancy | 39,035.90 | 0.00 | 1,915.23 |
| B1 | Silliker, Inc. | 903.27 | 0.00 | 44.32 |
| B2 | Swiss Trading Solutions, Ltd. | 0.00 | 0.00 | 0.00 |
| B4 | Theobroma B.V. | 6,076,191.21 | 0.00 | 298,117.46 |
| B5 | Neskao Cocoa Products | 0.00 | 0.00 | 0.00 |
| B7 | Final Claims Listing Donlin Recano | 0.00 | 0.00 | 0.00 |
| B8 | ABN  AMRO f/k/a Icestar Bank BV | 0.00 | 0.00 | 0.00 |
| 39FD | ABN AMRO Capital USA LLC | 1,762,884.43 | 0.00 | 1,762,884.43 |
| B10 | Department of Treasury, Internal Revenue Service | 5,460.00 | 0.00 | 267.89 |
| B11 | State of New Jersey/ Division of Taxation | 0.00 | 0.00 | 0.00 |

| | | | | |
|---|---|---|---|---|
| | Total to be paid for timely general unsecured claims: | **$** | 2,173,981.60 | |
| | Remaining balance: | **$** | 3,140,428.83 | |

Tardily filed claims of general (unsecured) creditors totaling $ 0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| None | | | | |

| | Total to be paid for tardy general unsecured claims: | **$** | 0.00 |
|---|---|---|---|
| | Remaining balance: | **$** | 3,140,428.83 |

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| None | | | | |

| | Total to be paid for subordinated claims: | **$** | 0.00 |
|---|---|---|---|
| | Remaining balance: | **$** | 3,140,428.83 |